1    to MOTOR VESSEL CAPE VIEWER.

2        Q    And did that include correspondence with

3    the technical manager and the P & I Club?

4        A    Looks like it.  Actually, no, sorry.

5    Commercial manager.

6        Q    And who was the commercial manager again?

7        A    Vista Shipping, and further, Columbus.

8        Q    In paragraph 10 we asked for all

9    documents relating to any vessel purchased by Freight

10   Bulk, including but not limited to loan agreements,

11   preferred ship mortgage, applications for credit and

12   bank tracking transfers.

13           Do you see that?

14       A    Yes.

15       Q    Were there any preferred ship mortgages

16   or loan agreements?

17       A    Of course there were.  Between Freight

18   Bulk?

19       Q    Yes.

20       A    Yes.

21       Q    And who was the loan agreement with?

22       A    With Sea Traffic.

23       Q    And can you look in the packet of

24   documents and point to me where the loan agreement is.

25           I will represent to you, I looked through



1  Exhibit 4 and I don't see a loan agreement.

2          A     Ah, sorry, I'm mistaken, yeah.

3          Q     So there was no loan agreement?

4          A     No, I just didn't -- I have seen the

5  document, but -- yeah, I was wrong.

6                (Discussion off the record)

7                MR. CHALOS:  What we'll do is we'll try

8  overnight to see if there is a loan agreement.  If

9  there is, we'll give it to you right away.

10               MR. BENNETT:  Okay.

11               MR. CHALOS:  I'm not sure there is one or

12 isn't one.  But if there is one, and it hasn't been

13 located, we'll find it.

14 BY MR. BENNETT:

15         Q     In paragraph 11 we had requested

16 correspondence between you and your father relating to

17 charters and vessels.  Did you correspond with your

18 father by e-mail?

19         A     No.

20         Q     No.

21               Can you read request number 12 to

22 yourself.  And when you're done, just let me know.

23         A     Yup.

24         Q     Do you understand what that request is

25 looking for?



1        A     Of course I do.

2        Q.    It's clear what it's looking for?

3        A     Yeah.

4        Q     It's looking for your banking records;

5    correct?

6        A     Yeah.

7        Q     And contained within Exhibit 4, do you

8    see any records of banking other than for the SWIFT to

9    purchase the CAPE VIEWER?

10       A     No.

11       Q     You did not produce for me your personal

12   bank accounts?

13       A     (Shaking head).

14             THE COURT REPORTER:  Is that no?

15             THE WITNESS:  No, I did not produce.

16   BY MR. BENNETT:

17       Q     How did you come to know that ICI is

18   still an active company?

19       A     I think I knew it -- I don't know.

20       Q     ICI was -- is a Marshall Islands company;

21   correct?

22       A     It was a Marshall Islands company, yeah.

23       Q     But it's not actively doing business.  It

24   may be part of -- it may still exist under the books of

25   the Marshall Islands, but it's not doing business;



1  correct?

2       A     I don't know.  I cannot comment on this

3  because I don't -- I can only guess.

4       Q     Since you began operating Vista Shipping

5  Limited, have you sold any shares or stock in Vista to

6  anyone?

7       A     No.  No, I -- I sold Vista shares to

8  HACHI Holding.

9       Q     HACHI Holding, where -- do you keep their

10 corporate books?

11      A     Yeah.

12            MR. BENNETT:  I'm going to take a

13 five-minute break.  We may be closing in on it.  Okay?

14            MR. CHALOS:  Okay.

15            (Recess)

16            MR. BENNETT:  Sir, I hope to finish in

17 the next two or three minutes.  Just some quick

18 follow-up.

19 BY MR. BENNETT:

20      Q     You had mentioned that you had received a

21 loan or -- strike that.

22            New question.

23            You had mentioned that your mom had lent

24 you a million dollars cash?

25      A     Not exactly.  I don't recall exact



1   amount, yeah.

2       Q     But that was in U.S. dollars?

3       A     Yes, in U.S. dollars, yeah.

4       Q     And U.S. dollars are not permitted to be

5   held in a Ukrainian account; correct?

6       A     No.

7             I'm not sure how it is today.

8             When U.S. dollars arrive from foreign

9   bank to Ukraine, to a corporate entity, they

10  automatically convert it either 50 percent of the

11  amount or 100 percent.

12      Q     So when your mother lent you the money,

13  where did the money come from and where did it go to?

14      A     The money came from her house.

15            Actually, I don't know.  I think she has

16  a deposit box, a deposit box at the bank, but I took

17  them from her house.  And, thereafter, I brought

18  them -- in Ukraine, there are companies like exchanges

19  who can convert wire to cash or cash to wire, and

20  that's it.  And you give them cash and you instruct

21  them where to pay, and that's it.  That's it.

22      Q     The --

23      A     Some of the funds --

24            Sorry to interrupt you.

25            Some of the funds, I think, to the best



1    of my recollection, I paid for one bunker supply.  I

2    paid cash, also, because at that time it was -- I was

3    not organized, no.  It was just rush.  You know, I

4    wanted to do business; I have not everything in place;

5    I have worthless couple of computers and, you know.

6    And so some of that amount was paid to bunkers supply

7    probably to Ukrainian company and some converted into

8    wires.

9          Q     I'll admit that I'm unfamiliar with the

10   idea of having a registered address and then your

11   residence address, but am I correct that your mom and

12   your dad and yourself have a registered address with

13   your grandparents in Armeyaskaya?

14         A     Yeah, registered address is all the same,

15   yeah.

16         Q     Okay.  Is that your father's father or

17   your mother's father?

18         A     This is my father's father, yeah.

19         Q     And then where does your father live in

20   relationship to where you live?  Same town?

21         A     All of us live in the same town, yeah.

22         Q     Your mom, dad, and yourself all live in

23   the same town?

24         A     Yeah.

25         Q     And how often do you see your dad?



1        A        Once in a week, once in two weeks

2    roughly.  Recent times, he's traveling a lot.  He's not

3    in town quite often.

4                 I think maybe in the month, two -- I

5    would say two weeks or at least ten days he's out.  So

6    I'm really --

7        Q        Do you know if he works for a company?

8        A        He is retired.  He's not working

9    day-to-day, that's for sure.

10       Q        But does he --

11       A        That's per my knowledge.

12       Q        But does he work at all for anybody?

13                Does he consult at all in the shipping

14   industry or do anything like that?

15       A        He -- he doesn't work himself I would

16   say.  To my knowledge, he's not involved in any

17   business on -- regular, day-to-day business.

18       Q        And do you have any residence outside of

19   the Ukraine?

20       A        Residence outside of Ukraine?  You mean

21   house or apartment?

22       Q        Yeah.

23       A        No.

24       Q        What about your parents, do they have any

25   property outside the Ukraine?



ZAHN
COURT REPORTING
www.zahncourtreporting.com

```
 1           A      My mother has property outside.

 2           Q      And where?

 3           A      In Spain.

 4                  I don't know, maybe -- maybe my father

 5    has something else, but I'm not aware about this.  He

 6    has some property in Greece, as far as I recall, but I

 7    don't know the details.  If it is still there, if it is

 8    sold, I don't know.

 9                  MR. BENNETT:  I don't think I have any

10    further questions.

11                  But just for the record, George, I would

12    ask that you reconsider the responses to the Requests

13    for Production of documents.

14                  I think based upon the Judge's comments

15    that Vista should have, at the very least, produced

16    documents.  And as a shareholder of ICI, there should

17    have been a further look for documents.  It doesn't

18    sound like any investigation went into getting those

19    documents and I would ask that you reconsider your

20    objections and provide those documents.

21                  We reserve all our rights.  We didn't

22    receive the written responses until this morning.  Had

23    we have received them yesterday, we probably would have

24    made a Motion to Compel.  But I wanted to get the

25    deposition done.  But I ask you to reconsider those
```



Viktor Baransky - CONFIDENTIAL - December 12, 2013      183

1  and -- I'm done.

2              THE WITNESS:  Thank you.

3              MR. BENNETT:  Thank you.

4              (Whereupon, the deposition was concluded

5              at 4:55 p.m.)

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25



1  COMMONWEALTH OF VIRGINIA AT LARGE, to wit:

2        I, Kerry E. Zahn, RMR-CRR, Notary Public for

3  the Commonwealth of Virginia at Large, of qualification

4  in the Circuit Court of the City of Norfolk, Virginia,

5  and whose commission expires March 31, 2017, do hereby

6  certify that the within named deponent, VIKTOR

7  BARANSKY, appeared before me at Norfolk, Virginia, as

8  hereinbefore set forth, and after being first duly

9  sworn by me, was thereupon examined upon his

10  oath by counsel for the parties; that his

11  examination was recorded in Stenotype by me and reduced

12  to computer printout under my direction; and that the

13  foregoing constitutes a true, accurate and complete

14  transcript of such proceeding.

15        I further certify that I am not related to nor

16  otherwise associated with any counsel or party to this

17  proceeding, nor otherwise interested in the event

18  thereof.

19        Given under my hand and notarial seal this

20  12th day of December, 2013, at Norfolk, Virginia.

21

22                    _____
                      Kerry E. Zahn RMR-CRR
                      Notary Registration No. 209810
23

24

25



ZAHN
COURT REPORTING
www.zahncourtreporting.com

Flame S.A. v.
Industrial Carriers, et al.

Viktor Baransky - CONFIDENTIAL
December 12, 2013

**$**

$1.1 (1)
139:25
$100 (1)
144:11
$150 (1)
135:2
$19 (2)
147:21;148:2
$4 (1)
73:13
$50 (1)
122:11
$600,000 (1)
134:15
$8 (1)
140:8
$90,000 (4)
126:14;128:18;
129:15;131:15

**A**

ability (1)
78:25
able (6)
26:9;33:19;96:17;
137:19;144:10;157:3
abroad (5)
5:25;49:5;68:18;
70:22;71:5
Absolutely (17)
24:20;27:21;44:20;
45:9,18;49:19;51:3;
85:24;91:12;100:9;
127:15;135:16,21;
141:2;146:6,16;
165:11
acceptance (1)
44:7
access (3)
39:18;160:12;
161:18
accessed (1)
75:2
accompanied (1)
17:17
According (3)
32:19;37:8;76:12
account (38)
68:18,20,23;69:8,
11,13;70:12,13,14,17,
22,22,23;71:4;83:4,5,
8;93:24;106:16,22;
107:1,6,9,12,21,24,24,
25;108:1,7,24;109:3,
4,5;118:25;123:23;
160:12;179:5
accountant (1)
122:10
accountants (5)

40:15,19;113:9,11;
150:11
accounting (1)
65:5
accounts (24)
41:11,12;64:20,22;
65:24;68:14,19;69:7,
12,19,20,23,24;70:4,
6;72:23;106:15,19;
108:5,9,10;119:3;
145:13;177:12
accumulating (1)
98:13
accurate (5)
22:7;51:11;127:15;
145:22;161:8
acquainted (1)
63:25
acquired (6)
87:17,18,18,19,23;
106:13
acquisition (1)
88:16
act (1)
166:25
acting (5)
20:1;21:1;57:16;
97:23;160:17
action (2)
151:16;159:4
active (2)
160:8;177:18
actively (1)
177:23
activity (1)
85:9
acts (1)
66:9
actually (34)
21:8,21;24:7,24;
27:15;38:1;40:9;
41:12;59:10;61:18;
66:22;77:13;84:11;
86:7;91:6;92:6,23,24;
95:14;98:14,15;
111:4,17;115:25;
118:17;122:18;
124:13;132:9;137:2;
140:20,21;145:19;
175:4;179:15
address (13)
6:20;12:23,25;13:3,
14;39:11,12;84:8;
106:8;180:10,11,12,
14
addressed (2)
7:13;172:6
addresses (2)
7:9;13:1,2;84:6,7
adjourning (1)
157:18
adjournment (1)
159:2

admit (1)
180:9
advice (3)
9:14,15;80:15
advise (1)
22:15
advised (6)
5:19;11:10,21;
28:15,20,23
affairs (1)
19:1
affiliate (3)
67:14,19;121:10
affiliated (1)
67:16
affiliates (1)
90:20
AFTERNOON (1)
87:1
Again (8)
18:13,14;44:3,9;
70:21;103:22;123:2;
175:6
against (4)
9:6;10:11;11:7;
155:8
age (4)
111:8;113:21,25;
114:1
agency (1)
110:8
agent (5)
15:4;17:8,9,10;
66:10
agents (2)
60:12;171:10
ago (2)
74:9;145:3
agree (8)
120:21,23;131:17;
135:12,16;160:7,10;
161:4
agreeable (1)
154:8
agreed (2)
133:23;159:10
agreement (22)
42:13;43:8,10;45:2;
47:8;49:1;73:6,7,17;
81:24;82:2,3,4,11;
100:15;119:4,6;
175:21,24;176:1,3,8
agreements (2)
175:10,16
Ah (3)
64:25;139:7;176:2
ahead (5)
28:12;102:6;
140:13;158:20;
174:17
allegations (2)
74:6,9
alleged (2)

10:12;78:3
allow (3)
25:23;28:11;92:23
allowed (3)
24:22;49:5;85:10
almost (4)
20:22,23;59:6,7
along (1)
52:3
alter (1)
10:12
Although (2)
5:5;47:4
always (4)
68:6,9;86:1;94:9
amateur (1)
156:5
Americanized (1)
79:22
among (1)
116:24
amount (16)
33:15;34:6;95:10,
11,17;97:13;99:7;
103:13;127:17;
128:24;138:1,3,3;
179:1,11;180:6
amounts (2)
51:14;95:15
Anatoliy (2)
109:8;116:6
A-N-A-T-O-L-I-Y (1)
109:10
and/or (2)
171:9,10
Andre (7)
6:1,2;50:7;66:21;
76:3;112:12;121:24
announced (1)
122:16
announcement (2)
117:24;118:1
annually (1)
150:8
annum (1)
86:15
answered (2)
34:12;107:2
anticipating (1)
131:25
apart (1)
13:25;57:5;59:3,23;
97:22;98:16;115:7;
121:4;151:2
apartment (4)
13:12;94:7,7;
181:21
appear (2)
80:22;82:11
appearance (1)
151:20
appeared (1)
102:25

Appearing (1)
151:5
applications (1)
175:11
approached (1)
60:1
appropriate (2)
5:2;31:16
approximately (1)
126:14
April (2)
92:21,22
area (7)
26:5;105:15;
109:22;126:25;
127:14,23;128:3
areas (1)
127:16
Armeyaskaya (6)
13:4,8;84:8,9,10;
180:13
A-R-M-E-Y-A-S-K-A-Y-A (1)
13:11
around (5)
88:17;128:14;
136:25;143:8,21
arranged (2)
29:3;138:11
arrest (2)
72:3,23
arrested (1)
10:13
arrive (2)
37:12;179:8
arrived (1)
37:14
article (1)
78:16
articles (6)
78:2,5,11,15,20;
105:5
articulate (1)
174:18
Asad (2)
63:2,4
Asia (2)
91:9;92:2
aside (1)
55:16
ASPEN (3)
87:25,25;88:1
assets (7)
90:7,8,11;145:16;
149:21;174:13,13
assist (5)
22:24;100:7;
119:25;124:25;
144:21
assistance (1)
120:5
assisted (3)
66:6,19,21
associated (1)

110:10
assume (4)
65:23;134:6,10;
171:25
assuming (1)
160:22
assumptions (1)
134:4
ATM (2)
107:16,19
atmosphere (1)
102:16
attach (1)
134:21,21;158:14
attached (2)
74:5;151:22
attachment (3)
71:21,21;72:1
attend (2)
25:12,16
attended (1)
27:22
attorney (12)
37:1;47:16,23;48:1;
51:22;54:12;81:19;
166:17,24;167:2,8,14
attracting (1)
98:25
audit (2)
150:3,15
audited (3)
64:4;65:18;113:6
audits (1)
150:7
August (1)
121:20
Australia (2)
57:6,12
authorities (1)
48:7
authority (2)
66:9,10
authorizing (1)
54:23
automatically (3)
49:22,25;179:10
available (5)
12:11;72:1;144:10,
12;158:6
average (8)
86:14,16;130:10,
11;131:3,4,4;140:19
avoid (3)
60:16;71:21;72:13
aware (24)
8:3,7,12;11:1,6;
12:1;63:12,14,16,20,
23;73:19;79:11;
117:9,10,11;118:10;
123:1;154:8;164:7,8;
166:20;170:2;182:5
away (1)
176:9

**B**

back (12)
55:21;56:2;64:11;
77:22;92:2;95:19;
98:11,12;109:24;
132:16;145:3;156:13
bad (1)
125:23
Bakalo (6)
45:13,19;54:13,14;
166:14,15
balance (1)
10:1
ballast (1)
60:23
Baltic (2)
60:19;130:6
bank (48)
50:3;68:14,18,20,
23;69:3,7,8,16,17,18,
22;70:2,3,16;71:4;
83:4;93:24;106:15,
16,17,20,22,25;107:1,
6,9,12,19,20;108:5,7,
9,10,24,24;109:3,4,5;
118:25;138:4;145:13;
159:24;160:12;
175:12;177:12;179:9,
16
banker (2)
114:13,15
banking (2)
177:4,8
bankrupt (2)
72:24;123:5
bankruptcy (12)
28:5,10;31:4,10;
34:10;121:19,20;
122:9;132:1,4,9;
145:5
banks (1)
68:19
Baransky (16)
5:14;21:10;27:13;
35:9;36:10,19;48:14,
18;57:11;69:6;74:15;
81:11;83:16;126:8;
151:9;159:3
Baransky's (3)
21:8;36:9;58:21
barge (1)
145:19
barges (7)
90:1,3,4,12;145:17,
17;149:23
based (12)
21:25;30:11;58:8;
66:21;129:15;130:3;
131:25;132:7;139:19,
19;148:4;182:14
basically (7)

6:6;14:19;56:12;
60:16;66:12;67:5;
72:3
basis (3)
40:2;67:15;129:1
Bates-stamped (1)
163:8
Batola (1)
166:13
became (13)
12:11;14:24;26:24,
25;28:23;85:9;110:1;
112:6,9,10;116:10,13,
16
become (2)
14:22;94:1
becoming (2)
117:8;118:9
began (6)
30:13;32:22;78:12;
146:9,14;178:4
begin (1)
93:8
beginning (12)
14:13,13;16:18;
17:15;18:13;26:21;
56:25;77:22;91:25;
99:1,1;134:18
behalf (35)
11:2,23;19:24,25;
20:1;21:1;32:22;
33:20;43:3,16;44:3,9;
45:10,13,17,19;47:11,
13;52:2;54:17;55:13;
62:12;75:16,20;
103:17;154:18;
160:18;165:4,6;
166:4,8,25;169:19;
170:14;171:18
belief (3)
128:10;145:8;162:3
belong (1)
161:19
belonged (5)
91:2;97:14,19;
161:5,8
belonging (1)
174:14
belongs (2)
83:19,20
beneficial (3)
83:22,24;84:3
benefits (1)
144:21
BENNETT (105)
9:14,18,22,24;
11:19;12:5;13:13;
21:7,13;26:8,11;31:1,
19,20;34:18;35:8,11,
14,18;36:8,12,17,22,
23;38:16;39:21;
46:21,23;48:12;
51:19;55:5,25;56:2,3;

58:14,16,18;62:23;
70:3,7;74:12,16;
77:23;80:5,9;83:15;
86:20;87:2;96:5;
101:7;104:6;109:13;
113:18;116:23;117:7;
123:12,14;124:24;
125:11;126:4,7;
128:5;144:17,18;
148:1;151:10;152:2,
6,7;154:1,21;155:1,5,
7,11,18,24;156:2,8,
11,14,18;157:7,9,19,
23;158:2,8,15,20,22;
159:1,11,12;160:25;
161:1;174:19;176:10,
14;177:16;178:12,16,
19;182:9;183:3
Bentleys (1)
8:13
berths (1)
93:2
best (20)
66:4,4;78:19;94:3;
96:8;122:12,13;
123:19,20;133:24;
137:19;139:7;140:18;
151:4;153:16;163:13;
165:5;171:17;174:10;
179:25
better (4)
51:1;104:3;109:9;
123:9
bid (1)
46:4
big (14)
40:13;45:25;57:24,
25;60:15;65:20,20;
72:2;85:16;88:3;90:5;
95:10;107:8;121:5
biggest (4)
92:24;93:7;98:17;
99:10
Bill (7)
26:3;30:25;38:14;
62:21,21;126:2;
151:18
billion (1)
72:22
birth (1)
5:15
bit (4)
41:5;66:22;73:12;
83:7
Black (10)
25:1;43:19,22;57:5,
10,11;58:21;59:5;
92:13;138:21
BlackBerry (2)
38:5,7
blessing (1)
29:20
Blixi (1)

95:15
blood (2)
21:3;119:15
Blue (3)
67:8,9;121:13
BNP (1)
106:22
board (26)
25:16,18;27:10,11,
12,13,14,17,22;34:15;
40:9;53:22,25;54:3,
20;62:17;103:22;
115:12;147:12;163:1,
23,24;164:4,7;167:19,
24
boarding (2)
17:7,9,10
bonus (6)
24:18,23;25:3;
33:25;112:14;137:23
bonuses (1)
34:6
book (3)
32:1;106:7;120:18
booking (1)
100:7
books (11)
104:20,22;105:2,3,
4,18,24;106:3,4;
177:24;178:10
border (2)
17:22,24
borrow (2)
97:6;103:9
borrowed (9)
97:5,7,7,8,9;136:4,
4,17;137:11
boss (1)
51:21
both (9)
13:2;93:5;115:12;
124:11;129:2,2,2;
132:7;173:16
bottom (2)
75:3;125:24
bought (6)
87:24;91:19,21,21;
92:1;142:23
bound (1)
48:3
box (2)
179:16,16
Boy (1)
109:9
branch (2)
106:23;110:7
Branwin (2)
121:8,9
Brazil (2)
57:7,7
breach (1)
74:6
break (14)

5:1;55:24;57:9;
74:13;86:23;126:1,3,
5;156:15,16;157:12,
13,15;178:13
**breakdown (3)**
131:6;132:14,14
**bring (3)**
33:11;72:22;153:2
**bringing (1)**
98:21
**British (1)**
6:20
**broker (9)**
43:4,6;53:5;60:9,
15;97:23,24;99:8,14
**brokerage (6)**
100:3,3,4,19;
137:25;138:1
**brokers (3)**
43:5;60:11;66:1
**brothers (1)**
85:13
**brought (1)**
179:17
**Bs (1)**
73:21
**bucks (20)**
19:6,9;20:5;29:15;
34:7;69:9;72:22;
103:13;134:19,22;
135:5,8;138:20,22;
139:9;140:16,25;
141:1,1,10
**Bulk (91)**
6:18,22;7:4;10:5,6,
8,12,14,16,18;12:20;
17:12,12;22:16,18;
23:3,24;33:5,7;41:23,
24;42:3,19;43:3,9;
44:4,10;45:5,11,17;
47:14;50:21,23;52:3;
54:1,5,6,11,17,21,22,
24;55:7,14;61:6;63:9;
64:15,16;65:4;80:25;
81:1,8,11,13;82:4;
106:3,4,8,21,22;
151:6,15;155:8;
163:17;165:10,13;
166:4,16,20;168:11,
12,12,13,15,23;169:3,
10,11,12,14;170:11,
11,14;171:10,18,20;
174:5,5,23;175:10,18
**bulker (1)**
32:11
**bunch (2)**
71:9;72:3
**bunker (6)**
134:24;141:12,12,
13,13;180:1
**bunkers (8)**
33:14;134:2,12,13,
16;141:2,15;180:6

**bursar's (1)**
123:23
**business (45)**
8:22;15:22;35:7,9,
13;36:9,14;49:17;
56:11,12,15,24;60:2;
62:3;72:6,10,25;73:9;
77:8,24;84:16;99:24;
103:2;110:8;112:2;
113:13,15;114:8,9,24,
25;120:1,22,22;
137:25;144:16,22;
146:8,9;147:11;
177:23,25;180:4;
181:17,17
**bust (1)**
73:1
**buy (5)**
42:17,19;92:4,5;
118:21
**buyers (1)**
43:16
**buyer's (1)**
43:7
**buying (3)**
89:8;98:18,21
**BVI (1)**
99:23

---

**C**

**C&D (2)**
58:11,12
**cabinets (2)**
40:5,7
**call (8)**
23:17;40:11;61:17;
72:20;75:8;97:24;
151:25;157:21
**called (22)**
14:7;15:16,19;24:8,
15;35:6;50:18;58:4;
60:9;67:7;69:16;73:2;
87:6;88:2;94:17;
102:19;103:19,19,24;
121:7;125:7;141:16
**calling (1)**
17:11
**calls (2)**
75:9;117:3
**came (7)**
77:22;110:23;
111:6;138:18;144:14;
148:12;179:14
**Can (90)**
5:13;7:5;9:17,21,
22;11:15,17;12:2,19;
23:17;26:2;28:11,25;
31:3;35:8;36:8,17;
38:3,9,14,22;40:11;
49:5;53:20;55:3,16,
21;61:2,17;70:22;
71:15,16;74:12,18,21;

75:13;78:9;79:20;
80:1;82:1,2;83:12;
88:23;89:9;96:1,24;
97:24;99:19;112:18;
116:15;126:1,3,8;
128:7,22;132:9;
134:3,22;137:9;
138:14;140:12;
141:12;151:23;
154:13,16;155:1,17;
156:13,15,16,19;
157:5,10,12;158:3,10;
159:8,13;160:22;
161:23;162:7;163:7;
166:25;168:5,5;
170:20;175:23;
176:21;178:3;179:19
**capacity (6)**
60:22;93:4;119:25;
155:10,11;159:5
**CAPE (32)**
23:22,25;42:19;
44:15;48:22;52:5,16;
54:9;79:12,17,19;
80:1,14,25;81:4,21;
143:4,9,18,19,22;
144:3,6;161:5,7;
165:19;168:24;171:9,
11;173:5;175:1;177:9
**capes (9)**
89:7,11,16;92:9,17,
20,21;130:9;149:22
**Capesize (4)**
61:25;86:11,12;
93:1
**cape-size (1)**
92:11
**Capesizes (2)**
146:4,5
**capital (3)**
55:6;98:25;139:21
**card (6)**
15:22;36:9,14;
107:16,19;108:3
**cards (2)**
35:9,13
**care (5)**
7:17,20;83:18;
147:16;154:13
**cargo (28)**
46:3,11,14,15,25;
47:1,4;56:13;57:5;
61:6,12;62:12;93:5;
95:17,21;96:20;99:8,
9;100:5,14,15,17,21;
101:4,6;135:25;
138:24,25
**cargoes (2)**
100:7;101:5
**carried (4)**
46:25;47:1;100:21;
101:3
**Carriers (39)**

9:6;10:13;11:7;
14:23,25;15:1,5,7,22;
20:1,2;27:15;29:1;
35:19,24;36:3,5;40:4;
57:3,5;65:3,25;66:1;
67:11,19;78:7;88:4,6;
90:18,19;102:8,22;
111:15;119:10;
130:19,20,24;137:24;
146:20
**carry (9)**
18:7;38:5;56:13;
61:6,11;62:7,12;
133:8;138:25
**carrying (3)**
45:23;95:21;101:6
**cars (2)**
98:17,19
**case (3)**
146:3;151:20;
156:24
**cases (1)**
58:22
**cash (21)**
107:14,17,21;
136:23;137:3;141:19;
142:2,11,22,23;143:1,
20;144:1,5,10,12;
178:24;179:19,19,20;
180:2
**cashed (1)**
138:4
**category (1)**
61:21
**ceased (3)**
131:20;146:8,20
**center (2)**
161:25,25
**certain (7)**
14:20;65:15;153:2,
12;164:23;166:4,7
**certificate (3)**
29:1;41:18,21
**certificates (1)**
105:6
**CFO (7)**
109:6,7,14;115:13;
116:4,6;119:11
**CFR (4)**
46:4,5,17;101:4
**Chalos (83)**
7:12;8:4;9:8,12,16,
20,25;10:4;11:13,21,
24,25;12:2;13:6;26:1,
10;30:24;31:12;
34:12;35:16;38:14;
39:20;46:20;48:11;
55:2,18,20,23;62:21;
63:23;64:1;70:1;
77:18;80:3;83:13;
85:6;86:17;95:25;
96:3;104:1,5;109:9;
113:16;116:22;117:1,

3;123:10;124:20,23;
126:2;128:4;144:16;
147:23;149:11;
151:17;152:4;153:24;
154:20;155:3,6,9,20,
22;156:1,3,10,13,16,
22;157:17,20,24;
158:5,12,18,21,23;
159:10;160:22;
174:12;176:7,11;
178:14
**Chalos' (2)**
9:1;11:10
**chambers (1)**
157:21
**changed (5)**
41:5;49:23;95:7;
136:11,13
**changes (2)**
149:5,7
**channel (1)**
33:14
**charge (3)**
104:10,15;120:18
**charted (1)**
114:11
**charter (47)**
32:11,13,14,14;
33:7,10,11;48:3;
62:11;65:14;73:14;
74:7;79:14,19,23,24;
80:12,16,20,21,24;
81:3;82:1,6,9,10,11;
88:22;92:18,21;93:5;
95:3;114:12;123:7;
128:1,15;129:1,1,4,
15,19;131:11;133:4,
14,23;145:25;166:19
**chartered (17)**
67:22;79:12;80:17;
86:9;92:20;94:13,20,
25;95:1;100:22;
125:12,13;128:17;
130:15;135:23;
138:15,19
**charterer (3)**
128:1;136:8;173:11
**charterers (4)**
51:5,7,8;135:14
**chartering (44)**
19:18,20,22,23,25;
20:23;24:25;26:16;
32:22;33:5,20;35:23;
40:14,24;46:8,12;
48:5,7;56:9,12,13;
57:8,17,23;60:2,6,6,
11;62:6,7,15;65:13,
22,24;75:12,14,16,19,
20,22;98:9;120:12;
129:23;146:5
**charters (5)**
33:8,9;86:6;129:25;
176:17

cheap (1)
140:23
cheaper (1)
143:2
cheapest (2)
138:19;140:22
Cherepanov (12)
27:14;28:21;48:18;
112:11;116:2,5,7;
119:11;124:12;
150:18;151:2,2
C-H-E-R-E-P-A-N-O-V (1)
28:22
Chernomorskaya (1)
39:16
C-H-E-R-N-O-M-O-R-S-K-A-Y-A (1)
39:17
chief (3)
36:4;76:6;114:20
Chile (2)
57:6,12
China (17)
46:9;25;47:2;56:15,
19;58:6,9,21;92:13;
95:14,15,24;98:7;
133:8,12;138:22;
146:11
Chinese (8)
46:15;58:12;97:24;
98:6,8,10;100:13,18
city (2)
115:7;151:1
claim (4)
10:11;72:23;
131:19;158:15
claiming (1)
72:21
clarification (1)
82:13
clarify (6)
25:5,22;26:4,7;
28:11;88:23
class (2)
171:23;172:1
classification (2)
48:20;171:10
clear (5)
29:5;82:4;171:15,
15;177:2
clerks (1)
61:1
client (8)
45:25;48:8;57:24;
58:3,24;96:14,15;
151:22
clients (4)
57:14,25;69:21;
98:6
CLIMBER (1)
143:18
close (1)
91:2
closed (1)

69:2
closely-held (1)
147:19
closing (1)
178:13
Club (6)
173:6,7;174:2,22,
23;175:3
Co (2)
44:19;51:25
coal (2)
45:23;79:23
co-assured (1)
52:2
co-assureds (4)
51:4,12;52:14,17
Coast (3)
67:8,9;121:13
coastal (3)
88:3;89:22;149:22
coincidence (2)
146:7;150:20
collapse (3)
85:8;96:16;114:21
colleague (2)
7:16,19
collect (5)
11:2;17:25;18:5;
71:8,10
collecting (2)
100:1,2
Columbus (26)
6:17;8:2;32:5,8;
34:21,24;35:2;39:5,6;
51:7;52:17,21,21,22;
53:11,15,16;68:15;
70:5;103:4;105:15;
170:6,19,24;172:4;
175:7
coming (4)
94:10;98:11,12;
148:10
commenced (1)
9:5
comment (2)
117:6;178:2
comments (1)
182:14
commercial (7)
81:2,23,25;82:3;
85:9;175:5,6
commercially (2)
89:14;92:11
commission (2)
42:13;100:16
commissions (1)
98:10
commitments (2)
65:19;130:22
companies (33)
7:5;30:6;47:21,25;
56:20;59:25;65:16;
67:4,20;68:17,19;

69:24;71:20;72:14;
77:14;79:1,2;89:5,6,
19;90:9,15;104:9,11;
106:19;108:4,9,12,14;
150:3;165:14;166:18;
179:18
company (137)
6:5,19;8:18;15:8,
10,11,12,12,14,16;
16:19;22:19,23,24;
23:9;24:2,8,10,15;
28:6,16,18;29:2;32:2,
4;34:11;35:6;41:23;
42:3;43:20;44:21;
47:18;48:10;49:16,
18,22;50:18;51:2;
52:23,24;60:15;
62:18;66:2,7;67:7,18,
21,25;68:13;70:25;
71:12,15;72:7,8,23,
24;73:1,2;77:13;79:3,
3,7,25;80:19;81:23,
24,24,25;82:9;83:21;
85:17;87:6,9;88:2,3,
10,14,15;91:8,13,15;
92:25;93:22,23,25;
94:1;97:9,21,23;98:3,
13;99:11,14,17,21,23;
102:8,14;103:8,15,18,
24;108:7,13,16,17;
112:15;114:22;115:2,
6;116:11,21;117:15,
24;118:1,19,22,24;
119:2,9,21;121:7;
123:4;133:19;144:8;
146:22;147:19,20;
160:8;161:15;167:1,
16;177:18,20,22;
180:7;181:7
Compel (1)
182:24
compile (1)
169:13
Complaint (4)
130:5;154:18;
155:5;159:4
completely (5)
68:12;72:24;95:7;
97:10;129:11
complicated (1)
86:2
computers (2)
130:3;180:5
concerned (2)
65:19;82:13
concerning (7)
38:23;77:16;
103:24;159:24;
162:25;164:16;
165:17
concluded (5)
80:13;140:15,15,
18;183:4

concludes (3)
80:21;81:23;82:10
concluding (1)
82:6
conclusions (2)
151:25;160:24
conditions (1)
48:20
conduct (2)
31:16;49:17
confirming (1)
28:20
connected (5)
69:10;78:3;119:7,8;
174:25
connection (4)
67:10;154:23;
155:6,7
connections (3)
120:2,3;146:22
considerable (1)
93:7
considerably (1)
95:16
constantly (4)
89:8;95:18;130:20;
173:17
consult (1)
181:13
consulted (1)
152:24
consuming (2)
60:23;95:8
contact (1)
136:9
contacted (1)
8:8
contacts (1)
146:15
contained (4)
154:6;169:4;174:3;
177:7
continue (4)
7:10;118:19;
155:25;157:22
contract (10)
42:13,16;50:2;
96:17,19;123:7;
136:14;146:10,12;
162:11
contracts (2)
165:17;168:22
contractual (2)
73:16;80:22
control (20)
31:14;42:7;44:21;
69:24;81:11,15,16,18;
87:14;89:18,19;
91:13;92:12;108:5;
109:3;166:15,16,16;
172:16,18
controlled (18)
12:18,21;24:12;

34:10,15,16;47:21;
48:13,13,14,17;87:13;
90:9;91:18;109:6;
145:25;161:9;172:24
controller (2)
155:13;160:11
controlling (6)
17:3;24:14;51:20;
110:11,16;167:12
controls (1)
23:2
convenient (1)
55:23
conversation (4)
115:14;162:6,19,22
convert (2)
179:10,19
converted (1)
180:7
Coopers (8)
64:4,7,12,21;65:7;
113:6;150:10,15
copies (2)
35:12,15
copy (3)
37:25;149:2;159:3
corner (1)
75:4
corporate (26)
29:1;83:17;104:16,
18,20,22,23,25;105:1,
2,3,18,24;106:3,4,14,
16,18;107:23,24,24;
108:1;109:14;111:23;
178:10;179:9
Corporation (5)
51:8;52:22;70:5;
99:2;121:8
correspond (1)
176:17
correspondence (10)
171:5,8;172:11;
173:6;174:1,22,25,25;
175:2;176:16
cost (1)
93:5
counsel (1)
152:24
counter (4)
123:16;132:23,25,
25
counterparts (3)
65:17;66:1;122:21
country (2)
22:19;85:25
couple (24)
6:23;12:12;17:1;
18:16,21;19:5;38:12;
41:4;57:2,25;63:5;
66:24;71:24;72:8;
83:7;91:4;97:8;108:8;
111:7;113:4;118:20;
138:15;149:24;180:5

Flame S.A. v.
Industrial Carriers, et al.

Viktor Baransky - CONFIDENTIAL
December 12, 2013

**course (54)**
10:22,25;13:23;
16:1;19:12;20:11;
21:18;28:24;40:3;
48:2;50:13;59:13,21;
64:13;65:15;71:6;
73:4,4;92:14;96:23;
97:20;98:23;99:6;
100:6,6;101:5;104:7;
112:1;113:20;114:7;
123:3,5;128:21;
129:6;130:2;131:22,
24;132:12;134:19;
138:16;141:18;
142:12;145:11;146:3;
149:4,6,9;152:16;
154:15;168:2;171:15,
19;175:17;177:1
**court (16)**
5:6,10;8:10;13:10;
22:13;30:17,21;
51:16;58:15;63:19;
72:2,17,17;125:8;
155:1;177:14
**cover (10)**
138:6,8,10,10;
146:1;173:11,13,14,
18;174:9
**covered (1)**
24:8
**crane (1)**
145:17
**cranes (3)**
90:1,4;149:23
**crash (1)**
135:13
**crashed (1)**
95:9
**crazy (1)**
136:24
**create (1)**
55:6
**created (3)**
85:17,18;124:5
**credit (1)**
175:11
**creditor (1)**
72:20
**creditors (2)**
72:13,16
**crew (3)**
49:9;84:25;114:23
**crisis (6)**
95:6,6,8;97:17;
98:23;99:4
**Cubic (1)**
60:21
**currency (2)**
49:20,25
**customers (2)**
15:21;46:16
**customs (1)**
18:1

**cut (4)**
26:1,3;158:19,22
**Cypress (1)**
77:14

**D**

**DA (1)**
135:7
**dad (8)**
67:25;85:15;
113:15;114:4;164:10;
180:12,22,25
**daily (3)**
12:17,20;40:2
**Daniel (9)**
20:19,21;35:3;36:4;
56:19;76:6;77:5;98:7;
101:19
**date (3)**
5:15;94:20;102:11
**dated (1)**
79:24
**day (9)**
12:12;126:15;
129:15;131:10,15;
134:6;138:22;139:2;
140:25
**days (11)**
12:12;134:6,10,11,
11;140:7;141:1;
158:11,11,11;181:5
**day-to-day (2)**
181:9,17
**deal (4)**
60:9,16;66:12;95:5
**dealer (2)**
98:20,20
**dealings (2)**
62:3;144:22
**dealt (1)**
60:14
**debate (1)**
156:8
**December (17)**
95:4,17;102:3;
124:21;125:25;
138:11,16;139:6;
140:7,18,19;160:2,3,
9;163:3,21;164:19
**decided (2)**
25:9;102:17
**decision (2)**
7:11;62:17
**decisions (2)**
111:23;122:4
**declaration (6)**
21:8,10;131:14;
148:21,23;149:8
**deeply (1)**
154:3
**defend (1)**
10:4

**Defendant (4)**
151:5,21;163:1;
164:18
**defendants (3)**
159:25;173:7;174:8
**defending (3)**
10:6,7,8
**defense (3)**
146:1;173:10,13
**definitely (2)**
78:17;115:11
**degree (2)**
14:4,5
**deliver (1)**
146:11
**delivered (1)**
138:22
**delivering (1)**
138:20
**delivery (4)**
44:6;134:8;138:21;
171:25
**Deloitte (1)**
65:4;150:2
**department (21)**
18:13,20,23;19:18,
21;20:23;26:16;41:3,
3;53:18;56:5,9;57:9,
17;60:6,7;65:24;
73:24,25;83:17;
129:23
**depend (1)**
147:2
**Depends (2)**
146:24;150:8
**deposit (2)**
179:16,16
**deposition (14)**
31:16;86:8,20;
154:9,12;155:16,24;
156:4,9;157:8,18;
158:3;182:25;183:4
**depressed (1)**
125:24
**described (3)**
72:14;90:8;104:7
**describes (3)**
61:10,10,15
**description (2)**
35:22,25
**designed (1)**
54:8
**desire (2)**
85:21,23
**desk (1)**
110:19
**destinations (1)**
96:21
**Destroyed (1)**
124:14
**details (4)**
148:16,17,18;182:7
**developing (1)**

24:25
**Diamant (36)**
8:14;15:2,3,4,20,
25;16:1,2,15,19,25;
18:11,25;20:1,9,12,
15,18;26:13;68:7;
76:19;21;85:16,18;
87:4;109:24;110:3,6,
6,12;111:1,11,11,12;
115:2,6
**Diamant/ICI (1)**
111:10
**died (1)**
85:19
**different (7)**
6:19;37:10;58:24;
61:25;129:11;130:22,
22
**difficulties (2)**
30:18,22
**diligence (1)**
65:16
**directly (4)**
27:11;88:7;90:21;
172:18
**director (23)**
6:6,23;8:1;22:16;
35:21;43:19;45:10,
17;81:13,14;155:12;
159:6;167:4,4,6,15,
21;168:5,6;169:17;
170:14;172:23,25
**directors (16)**
23:5,7,9,15;40:9;
53:23,25;54:4;62:17;
103:23;147:12;167:9,
11,19;168:3;172:23
**disagree (2)**
135:17,18
**disagreement (1)**
116:24
**disappeared (1)**
146:22
**disbursement (2)**
33:14;141:3
**disclose (1)**
96:24
**discovered (1)**
11:8
**discuss (6)**
28:9;114:8;118:3;
122:3;149:10;158:3
**discussed (3)**
145:4;149:14;166:1
**discussing (2)**
118:3;149:12
**Discussion (8)**
12:4;21:12;62:22;
83:11;100:25;109:12;
155:21;176:6
**dispose (1)**
91:15
**dispute (5)**

122:24,24;148:6,8;
158:17
**disrupt (1)**
72:6
**distribution (1)**
118:16
**distributions (7)**
27:20;116:14;
118:10,13,18,20,21
**District (2)**
11:4;73:20
**divided (1)**
57:14
**divorce (1)**
145:3
**divorced (1)**
113:24
**Dmitry (3)**
43:17;54:12;75:22
**docks (1)**
89:25
**doctors (1)**
18:2,2
**document (35)**
12:15;16:10;21:17,
19;29:2;37:1;41:17;
42:10,24;43:2;45:1;
47:10;50:6;51:24;
53:20;54:11;55:14;
74:17,20;75:8;79:20;
80:2;81:2;103:21;
151:11,16;152:14,16,
18;157:10;162:5,10;
164:9;165:16;176:5
**documentation (1)**
152:20
**documents (78)**
6:16;7:9;17:15,17;
28:25;36:18,25;37:4,
6,16;38:2,10,22,25;
39:7,19;40:20;66:11;
71:9;103:23;105:6;
106:7,11;124:4,9,10;
148:4;151:8,13;
152:9,15,22;153:3,5,
8,10,12,19,22;154:5;
159:24;161:18,21;
162:7,13,18,25;163:8,
14,15;164:16,24;
165:9,10,12,17,20,25;
166:3,4;169:3,4,8,13,
20,23;170:16,23;
171:17;174:3,20;
175:9,24;182:13,16,
17,19,20
**dollars (22)**
33:18,18;55:7;72:5;
97:9,14,19;101:9;
136:18,20,21;137:2,9;
139:21;141:6,7,8;
178:24;179:2,3,4,8
**domestic (2)**
95:9,13

Flame S.A. v.
Industrial Carriers, et al.

Viktor Baransky - CONFIDENTIAL
December 12, 2013

dominating (4)
68:3,3,12,12
done (6)
74:19;110:2;138:9;
176:22;182:25;183:1
door (1)
111:14
doors (1)
77:8
down (6)
5:10;41:1;55:21;
69:2;134:23;135:3
dozen (3)
127:2,3,11
dozens (13)
126:13,19,22,23;
127:10;128:2,12,12,
14;129:13;130:14;
131:11,14
draft (2)
60:21;93:4
drafted (2)
22:2;43:2
dropped (2)
132:12;134:24
Dubai (1)
98:19
due (3)
10:1;11:11;65:16
dues (1)
33:15
Duly (1)
31:19
during (21)
15:20,25;16:1;
58:19;63:17;65:15,
20;97:20;99:5;104:7;
112:1;126:13;129:5;
131:22,24;132:12;
134:22;135:12;
138:15;156:9;163:22
duties (3)
17:6;19:19;57:21

E

earlier (3)
145:16;153:10;
169:19
early (3)
78:10;131:20,23
earned (3)
137:25;138:1;
161:11
easier (2)
7:8;59:4
east (1)
92:24
Eastern (1)
138:21
economic (1)
19:1
education (2)

13:18;14:18
effected (2)
102:10,14
effective (1)
112:7
egos (1)
10:13
eight (1)
89:10
either (14)
9:5;19:15;20:21;
86:10,12;87:4;91:22;
102:2;132:3;145:25;
158:10;168:19;
170:19;179:10
elaborate (1)
104:8
eleven (1)
89:10
else (10)
57:11;69:20;77:1;
89:12;112:17;117:15;
120:19;148:25;152:2;
182:5
elsewhere (1)
145:15
e-mail (14)
37:19,23;38:7;39:6,
8;53:4,10;76:9;153:9,
13;169:21;172:3,9;
176:18
e-mailed (4)
37:20,24,25;38:1;
153:6
e-mails (1)
154:5
employed (20)
10:24;14:22,24,25;
15:2,3;16:11;34:23;
35:1,4;43:22;45:22;
63:17;87:3,4;109:19;
110:3;111:12,25;
112:22
employee (38)
5:21;6:4,5;7:24;
16:15;18:23;32:5,8;
34:19,21;36:1;43:21;
50:8,14,15;53:13,15;
57:19;59:12,16,20,24;
65:13,22;76:15,17;
103:4,7;120:10;
125:2;169:12;170:6,
7,17,19,19,21,21
employees (6)
5:19;6:21,24;15:15;
30:5;59:24;67:18;
93:24;117:18;121:23;
146:10;149:12;
152:19;169:14;
170:12
employment (6)
15:20,25,25;16:1;
58:20;67:24

end (5)
14:20;20:7;25:25;
122:16;141:2
ending (1)
141:3
engaged (1)
46:6
English (1)
22:2
enough (1)
159:9
enter (1)
120:24
entered (2)
62:10;86:6
entering (2)
33:8;42:15
Enterprises (5)
99:18,20,25;100:1,
11
entities (6)
49:4;102:24,24;
104:12,13;107:25
entitled (2)
65:11;81:25
entity (7)
49:10;52:13;70:21,
21;108:15;166:20;
179:9
entrepreneur (5)
84:23;85:4,6,7,16
entrepreneurship (1)
115:3
entry (4)
8:5;51:23;145:23;
173:5
equipment (1)
14:8
equity (5)
118:22,22,24
especially (7)
25:1;65:19,20;
72:24;90:11;141:11,
12
Essence (1)
70:17
establish (1)
68:18
established (12)
57:1,3;66:3,5,14,15,
20;77:13;97:21;
108:15;114:22;
167:25
establishing (3)
66:6,19;67:2
estimate (1)
134:22;140:25
Europe (3)
91:8;92:2;95:8
European (1)
95:13
even (12)
8:15,16;49:21;

66:24;67:21,21;
69:13;85:25;93:22,
24;118:19;164:13
eventually (1)
149:8
Everybody (4)
103:1;115:7;118:2;
146:19
everybody's (1)
123:11
everywhere (1)
79:8
exact (5)
29:16;90:2;97:13;
139:14;178:25
exactly (8)
15:13;16:25;
128:22;136:22,24;
168:21;170:3;178:25
example (3)
61:17;65:14;108:23
exams (2)
14:15,16
Exchange (1)
60:19
exchanges (1)
179:18
exclusive (1)
15:4
Excuse (1)
88:20;101:1;171:6
executing (1)
123:21
executive (4)
35:20;115:18,20,20
Exhibit (24)
21:9,10,15;35:10,
13;36:10,14,19,25;
41:16;55:16;74:15,
18;79:24;80:4;130:6;
151:9;153:23;154:2;
156:19;159:13;163:9;
176:1;177:7
exist (5)
118:19;124:13;
145:22;162:20;
177:24
existed (1)
69:13
existence (1)
120:25
existing (1)
146:21
exists (1)
69:14
expect (1)
135:9
expenses (1)
33:20
expensive (1)
139:6
experience (1)
114:17

expert (1)
19:1
explain (8)
49:3;91:16;133:2;
140:12,13;145:20;
146:2;158:18
explained (1)
139:24
explanation (1)
148:12
export (1)
98:1
extent (6)
64:17,18;68:10;
81:16;93:7;122:20
external (1)
19:1
extra (2)
35:15;95:11

F

faces (1)
31:15
facing (1)
30:13
fact (2)
15:7;78:13
factors (1)
132:7
facts (1)
17:16
Faethon (1)
125:7
F-A-E-T-H-O-N (1)
125:10
fair (3)
58:19;129:13;
163:14
FALCON (10)
94:17;132:21;
133:5,14,17;138:12;
139:5,12,25;140:14
FALLON (2)
95:19;125:13
familiar (17)
10:20,23;50:11,18;
62:24;63:2;67:1;
73:23;78:2,8;87:8,10;
90:22;98:6;115:4;
117:5;141:16
family (1)
48:14
far (46)
6:6,9;7:18;10:6,8,
19,25;17:16;18:25;
27:17;28:1;34:3;
40:17,21;49:12;57:5;
58:10;60:20;68:10;
82:12;83:18,19;91:6,
19;92:8,21;95:2;
99:22;101:4;102:11;
111:17;113:12;

114:23;116:15;
118:17;121:5,9;
122:22;123:4;125:25;
130:23;141:23;150:5;
161:24;167:21;182:6
**fashion (1)**
  147:11
**father (48)**
  16:21,22;25:20;
  27:13;28:21;29:21;
  30:10;34:10,16;
  41:14;48:9;68:6;
  76:23;84:15,24;
  109:21;110:12,14,16;
  112:11;113:14;
  115:13,20;116:2;
  119:18;121:25;124:7,
  11,17,25;142:13,16;
  144:20;145:1,4;
  147:19;148:11;
  149:13;162:6,20;
  173:2;176:16,18;
  180:16,17,18,19;
  182:4
**father's (4)**
  16:19;85:21;
  180:16,18
**FBP (8)**
  23:21;24:3,5;
  151:21;160:18,20;
  162:13;163:16
**FBP00010 (1)**
  43:15
**FBP00013 (1)**
  44:2
**FBP00017 (1)**
  44:7
**FBP1 (1)**
  41:17
**fee (3)**
  9:9,11;100:19
**feel (1)**
  147:9
**F-E-R-R (1)**
  46:20
**Ferrexpo (9)**
  45:23;46:1,2,3,8,11,
  17,21,22
**F-E-R-R-E-X-P-O (1)**
  46:22
**Ferrexpo's (1)**
  47:4
**Ferro (1)**
  46:20
**few (3)**
  34:7;40:15;104:8
**FFA (9)**
  59:2,3;62:15,20;
  120:18,22;129:11,18;
  162:11
**FFAs (3)**
  62:10;120:24;129:9
**fifth (3)**

28:6;48:11;75:7
**fight (1)**
  155:1
**figure (2)**
  134:19,21
**file (7)**
  28:4;31:10;38:12,
  17;40:5,25;121:19
**filed (5)**
  28:10;34:9;63:19;
  130:6;159:4
**files (2)**
  38:12;170:16
**filing (4)**
  31:4;132:1,4,9
**filings (2)**
  30:20;31:7
**finally (1)**
  122:18
**financial (10)**
  30:13,18,22;97:17;
  109:6;123:21;144:21;
  148:20;161:25,25
**financially (2)**
  97:1,2
**financials (2)**
  65:18;119:2
**find (5)**
  5:23;146:7;170:8;
  171:13;176:13
**fine (4)**
  9:23;140:10;
  158:16;169:7
**finish (2)**
  95:25;178:16
**finished (1)**
  36:20
**firm (3)**
  8:17;9:1;11:11
**firm's (1)**
  11:14
**first (45)**
  5:22;14:14,14,22;
  16:2,3;17:23;32:11,
  14;38:17;40:10;
  41:16;42:25;54:25;
  63:5;85:2;92:5,6,7,
  25;93:8;94:12,14,16;
  95:1;98:8;110:1,3,25;
  113:23;115:2;121:18;
  125:12,13;132:3,4,6,
  20;148:23;149:2;
  151:14;152:8;154:20;
  156:5;159:23
**Fist (1)**
  121:15
**five (13)**
  29:15;69:9;75:1;
  95:5,5;102:25;
  126:21;139:16,19,21;
  140:1,3;141:6
**five-minute (1)**
  178:13

**fixed (1)**
  139:16
**fixing (3)**
  58:23;140:20,21
**fixture (7)**
  40:23;41:2;137:18;
  139:12,13;140:14,17
**fixtures (1)**
  140:3
**Flame (15)**
  10:11;12:11:1,3,5,
  6;12:15;38:23;62:4;
  79:12;80:1,20;148:2;
  151:16;155:8
**Flat (1)**
  13:5
**fleet (8)**
  88:4,5,19,21,22;
  89:14,25;149:23
**fleets (1)**
  89:23
**flip (1)**
  55:21
**floating (2)**
  90:1,4
**floor (10)**
  40:10,11,12;
  115:18,19,20,21,21,
  23;124:2
**floors (2)**
  40:10;115:19
**FOB (3)**
  46:11,16;101:5
**focus (2)**
  14:2;104:5
**focused (2)**
  56:19;104:5
**follow-up (1)**
  178:18
**fooling (1)**
  156:25
**force (1)**
  154:16
**foreign (5)**
  23:12;79:3;104:12,
  14;179:8
**forget (1)**
  52:10
**form (7)**
  14:17,18,18;30:6;
  51:23;78:20;117:1
**formed (1)**
  30:3;115:3
**former (1)**
  50:8
**forth (1)**
  151:25
**forwarding (1)**
  110:8;114:24
**found (1)**
  156:24
**four (5)**
  20:25;33:18;74:25;

102:24;116:13
**fourth (1)**
  75:7
**frame (5)**
  56:6;102:23;
  110:21;127:18;
  136:12
**frank (1)**
  117:4
**free (1)**
  137:19
**freely (1)**
  49:5
**Freight (96)**
  6:17,22;7:4;10:5,6,
  8,12,14,16,18;12:20;
  22:16,18;23:3,24;
  33:12;41:23,24;42:2,
  19;43:3,9;44:4,10;
  45:4,11,17;47:14;
  50:21,23;52:3;53:25;
  54:5,6,11,17,21,22,
  24;55:7,13;63:9;
  64:15,16,16;65:4;
  80:25;81:1,8,11,13;
  82:4;106:3,4,7,21,22;
  125:20,22;135:10;
  136:6,7;139:3,10;
  141:14;151:5,15;
  155:8;163:17;165:10,
  13;166:4,16,20;
  168:11,12,12,13,15,
  23;169:3,10,11,12,14;
  170:11,11,14;171:9,
  18,20;174:5,5,23;
  175:9,17
**freights (1)**
  139:6
**frequently (1)**
  151:3
**Friday (1)**
  12:7
**friend (4)**
  82:22,22;97:11;
  98:14
**friends (1)**
  91:3
**front (5)**
  12:7;43:10;74:21;
  80:10;126:9;134:2;
  148:21
**fuel (5)**
  134:14;135:3,4,6,6
**Fujian (2)**
  58:6,7
**F-U-J-I-A-N (1)**
  58:7
**fulfill (1)**
  62:12
**full (3)**
  5:13;38:20;93:3
**full-time (2)**
  14:12,15

**fully (1)**
  41:8
**functional (2)**
  35:22,25
**functions (1)**
  37:8
**fund (2)**
  100:14;108:12
**funded (3)**
  71:1;97:1,4
**funds (32)**
  24:6,8;34:6;72:1,4;
  74:3;83:2;97:5,5,6,
  15;98:12,13;99:5;
  100:2,2;108:12,15,18;
  135:22;136:1,3,4,5,
  17;137:13,16,19,24;
  145:15;179:23,25
**funnel (1)**
  71:13
**further (3)**
  175:7;182:10,17

## G

**game (1)**
  157:4
**gather (1)**
  37:4
**gathered (1)**
  37:6
**gave (4)**
  37:8;91:15;93:4;
  167:2
**gearless (1)**
  61:18
**general (9)**
  51:22;57:15,21;
  61:4;62:16,17;81:19;
  166:23;167:14
**generally (3)**
  6:17;89:10;124:21
**generating (1)**
  66:2
**Geneva (2)**
  66:21;82:23
**gentleman (5)**
  82:16,21;93:16;
  101:8,10
**gentlemen (3)**
  20:25;21:4;77:8
**George (5)**
  21:24;22:5;35:14;
  158:17;182:11
**given (12)**
  24:18,22;26:12;
  37:11;112:25;115:9;
  116:9;129:7;152:14,
  16;153:9,23
**gives (1)**
  82:5
**giving (4)**
  54:12;72:2,2;139:2

global (1)
128:15
godfather (1)
85:19
goes (2)
130:7;147:15
good (21)
24:19,21,24;26:6;
59:12,16,20,22,23,24;
66:16;67:13;68:25;
86:22;96:1;120:13,
14,17;126:4;150:12;
159:9
government (2)
18:3,3
grab (1)
157:10
gradually (2)
99:5;139:18
graduate (1)
13:21
graduated (1)
13:19
grandfather (1)
84:12
grandparents (1)
180:13
granted (2)
28:13,14
great (4)
95:5;98:17,18;
159:11
Greece (12)
15:13,14,15;27:14;
28:5,10;31:8;41:1,10;
66:11;151:3;182:6
Greek (7)
30:21;41:10,12;
102:9;123:21;148:19;
161:24
grow (1)
95:5
growing (2)
95:18;139:18
guarantee (1)
43:12
guaranteed (2)
42:23;97:11
guess (10)
38:3;71:16,16,20;
78:21;104:4;120:7;
147:2;161:23;178:3
guessing (1)
172:14
Gulf (9)
59:5;126:14,19,25;
127:2,3,8;128:11;
131:15
guy (7)
53:8;66:9,20;67:6;
91:18;113:3;121:24
guys (2)
124:1,12

**H**

HACHI (24)
24:15;42:6,7;66:13;
70:10,11,11;81:15,17;
105:22,24;106:24;
108:23,23;161:13,14;
167:9,13,16;168:7,17,
19;178:8,9
half (11)
34:7,8;77:21;99:6;
138:2,2,20;141:10;
150:4,6,25
hand (6)
15:21;35:12;36:13,
24;130:5;162:13
handed (1)
74:17
handle (1)
53:8
happened (2)
91:20;99:4
happens (1)
74:4
hard (5)
24:19;59:3,14,18,
20
HARMONY (8)
94:16;95:19;
125:13;132:21;133:4,
14,17;139:5
Hasden (6)
99:18,24;100:1,5,7,
10
H-A-S-D-E-N (1)
99:20
head (4)
75:12,14;138:18;
177:13
headquarters (1)
27:16
hear (5)
55:3;87:6;121:7,22;
157:24
heard (12)
40:22;67:7;69:16;
73:2,4;91:8;118:17,
18;121:16,23,23;
123:6
hearing (2)
12:7;35:17
held (5)
90:8;118:24;
119:14;124:5;179:5
hello (1)
150:21
help (3)
37:4;38:14;149:16
helped (2)
149:18,20
High (2)
8:10;63:19

higher (1)
126:15
highest (1)
13:17
himself (2)
114:11;181:15
hire (5)
33:13;129:15;
133:22,24;134:12
hires (1)
64:23
hit (2)
131:2,10
hold (11)
19:14,15;83:2,2;
100:5;103:16;104:24;
119:9,13;123:10;
174:14
holder (1)
167:7
holding (8)
28:5;42:6;97:12;
161:15;168:17,19;
178:8,9
home (3)
12:23;13:15;171:2
homework (1)
14:19
hope (1)
178:16
hours (1)
104:8
house (4)
113:22;179:14,17;
181:21
HSBC (3)
70:15,17;119:3
huffing (1)
31:15
huge (1)
93:4
hundred (11)
19:5;28:18;34:7;
41:24;49:23,24;96:9;
97:8;98:24;135:7;
141:4
hundreds (1)
146:4
Huoman (1)
66:21
hurt (1)
72:10

**I**

IC (19)
30:3;36:1;40:3;
57:19;63:17;70:12,
19,20,23,25;71:4;
76:17,20;87:5;
111:18,19,21;130:4;
162:4
ICI (167)

7:22;8:4,22;10:5,7,
11,24,24;11:11,22,23,
24,25;15:5;21:1;25:4,
10,13,17,20,21;26:15;
27:20,22;28:4;29:24;
30:5,10,13,17,21;
31:4,8;33:24,25;34:5,
6,9;39:10;40:20;
43:25;45:22,22,24;
46:7,24;47:1;48:1,3,
13,14,17;50:8,10,11;
53:18;56:4,11,12;
57:18;58:20;60:1;
62:11;63:13,16,16,21,
24;64:9;65:7;67:24;
68:2,7;70:12,18;
72:13;73:8,11;76:16,
23;77:7;78:3,4,13,16;
79:9;85:16,22,24;
87:21,22;90:9,14;
96:15,16,21;100:7,22;
101:3,5;103:17;
109:24;110:6,10,19;
111:20,25,25;112:13,
22,25;113:14;116:4,7,
10;117:9;118:10;
119:23,25;120:9,18,
22,24;121:4,10,18;
122:8,13;123:15;
124:5,8,10;126:13;
128:15,25;129:4;
131:11,14,20,25;
132:5,7;144:14,22;
145:5,18,24;146:8,14;
147:3,4,10,21;148:2,
6;151:15,19;154:19;
155:8,14;159:5;
161:19;164:6;165:7;
177:17,20;182:16
ICI/Diamant (2)
29:8;41:13
ICI's (5)
45:25;56:14,15;
96:14;113:11
ICTM (4)
6:6,7,11,14
idea (1)
180:10
identified (1)
149:21
identifies (1)
164:23
identify (1)
170:22
identity (1)
164:17
idle (4)
126:14,19;127:16;
130:1
IFCHOR (3)
60:9,14,15
illegal (1)
71:7

imagine (1)
128:1
immediate (3)
26:16;27:2,8
immediately (4)
85:8;97:16;138:6;
157:3
immigration (1)
17:25
important (1)
58:3
imported (1)
58:11
importers (1)
98:17
impossible (6)
49:18,19;50:3;
68:17;71:9;145:21
improper (4)
151:24;154:20;
156:6;158:13
inaccurate (2)
127:6;131:16
inarticulate (1)
174:15
Inc (1)
121:15
inception (1)
164:1
include (1)
175:2
included (2)
108:3;153:9
including (4)
102:25;165:20;
173:6;175:10
income (1)
49:21
incomes (2)
33:22,23
incorporate (1)
67:3
incorporated (5)
29:17;32:10,20;
82:15;149:7
incorporating (1)
108:17
Incorporation (1)
105:6
incorrect (4)
24:5;52:20;140:9,
11
increased (2)
95:15,16
Inde (4)
101:11,13;103:4,6
I-N-D-E (1)
101:13
index (4)
130:6,12;131:1;
132:10
indicate (1)
145:24

indicated (1)
145:18
indirectly (2)
88:7;90:21
individual (3)
10:19;79:4,6
Industrial (39)
9:6;10:13;11:7;
14:23,24;15:1,5,7,22;
19:25;20:2;27:15;
29:1;35:19,24;36:2,5;
40:4;57:3,4;65:3,24;
66:1;67:11,19;78:7;
88:4,6;90:18,19;
102:8,22;111:15;
119:10;130:19,20,23;
137:23;146:20
industry (6)
61:1;84:21,22;85:3;
162:1;181:14
informal (1)
5:5
information (13)
30:11;34:14;40:21;
46:3;86:8;88:8;101:2;
128:8,10;132:5;
145:8,9;148:14
initial (2)
83:1,3
inquired (1)
174:6
inside (1)
94:10
instance (1)
8:15
instead (1)
110:19
institution (1)
18:4
instruct (1)
179:20
instructed (1)
153:2
instruction (1)
91:15
instructions (1)
102:9
insurance (3)
33:15;51:1;145:23
intents (1)
161:13
interest (10)
24:14;25:3,21;
51:20;92:7;93:5;99:5;
103:17;110:11;116:9
interesting (1)
132:13
interests (1)
84:18
international (1)
6:5
internationally (1)
49:17

interpreter (1)
85:5
interrupt (1)
179:24
interrupted (1)
156:3
intimidation (1)
156:5
into (21)
6:16;18:7;19:20;
33:8;40:25;42:15;
49:25;57:9;62:10;
86:6;109:17;110:5,
19;111:13,24;114:3;
120:24;138:18;149:8;
180:7;182:18
introduce (1)
92:25
introduced (2)
68:2;100:18
invention (1)
92:24
invest (2)
138:1,2
invested (2)
98:14,16
investigation (1)
182:18
Investment (11)
69:17,22;70:2,3,16;
71:15;106:17,25;
107:20;108:5,24
invited (2)
117:12;122:3
involved (7)
43:5,6;70:24;85:2;
97:23;130:1;181:16
involving (1)
65:20
iron (18)
46:9;56:20;58:4;
59:6,6,7,8,62:7;95:8,
12,22;96:11;97:25;
98:1;99:10;133:8,9;
146:11
Island (5)
52:23;71:12;83:20,
20;165:14
Islands (22)
6:20;8:19;15:8,12;
24:9;41:23;42:3;
52:24;66:10;70:6;
88:10;104:14;108:11;
165:22;167:16;168:1,
4,13,15;177:20,22,25
issue (4)
86:2;157:22,23;
158:2
item (1)
162:24
ITG (2)
58:8,8
Ivanov (45)

7:20,22;8:1;20:13,
16;26:16,18,18,19;
27:2;34:22,25;53:7,
13;56:5;57:10;58:25;
59:2,13,16;60:5;
62:10;75:11,25;
76:15,17,22,22,25,25;
77:2,2,17;101:14,16,
19,19;102:1;120:19,
20;148:17;149:12,15,
16;169:24

J

January (11)
24:18;112:7;130:7;
131:1;139:17;160:1,
1;163:2,20;164:19;
165:19
Jinan (1)
58:10
J-I-N-A-N (1)
58:11
job (10)
16:5;19:14,15;20:6,
7;49:13;103:1;110:1,
3;120:13 .
jobs (1)
32:1
join (3)
16:2;101:24;102:20
joined (9)
16:3,6;84:20;
101:15,16;102:2,2,3;
110:25
joining (1)
119:21
joint (2)
22:6;77:13
jointly (1)
51:13
judge (5)
5:7;12:7;61:1;
158:4,6
Judge's (1)
182:14
judgment (7)
8:5,9,9;11:2;63:19;
72:16,17
July (1)
79:24
June (7)
29:17,23,25;30:7;
32:20;82:16;93:13

K

Karagiorgi (1)
27:16
Keep (3)
55:2;106:18;178:9
keeping (2)
104:17;118:2

kept (1)
115:19
Kerch (1)
93:3
KESTREL (2)
144:3,6
Kia (1)
98:19
kind (1)
105:6
knew (9)
62:18;63:5;74:2;
115:7;116:19,19;
117:16;120:6;177:19
knots (1)
60:22
knowledge (15)
66:4;67:15;78:19;
88:7;110:15;117:21;
122:12,13;123:19,20;
151:4;153:16;171:17;
181:11,16
known (3)
6:11;41:23;63:4
Koldsevaya (1)
13:16
K-O-L-D-S-E-V-A-Y-A (1)
13:16
Korean (1)
98:19
Kozminkikh (10)
58:23;112:12,12;
120:8;121:24;125:2,
3;150:24,25,25

L

lack (1)
51:1
large (1)
56:23
largest (4)
16:22;17:12;68:7;
116:10
last (11)
12:7;36:2;41:7,7;
54:20;57:19;91:24;
101:12;150:2;152:10;
159:13
late (2)
83:6;101:18
Later (20)
20:20,20;29:4,4;
30:8,23;40:17;46:18;
57:1;87:18;88:14;
91:7;99:3;102:2;
111:18,19;114:20;
137:17;138:9;155:17
Latvia (7)
68:15,21,24;69:13,
13;70:19;108:25
Law (7)
15:16,17,19;118:5;

151:18;168:1,4
laws (1)
22:22
lawsuit (4)
5:18,22;154:24;
155:8
lawyer (1)
25:24
lawyers (1)
8:23
lawyer's (1)
39:2
learn (2)
121:18;151:14
least (4)
72:9;141:6;181:5;
182:15
leave (2)
31:18;132:16
leaving (5)
29:24;30:2,6;
124:11,12
led (1)
24:22
left (7)
32:3;77:21;122:14,
14,18;131:19;144:22
legal (5)
9:15;36:7;80:15;
151:25;160:24
legislation (1)
106:13
lent (2)
178:23;179:12
less (4)
33:16;34:8;60:23;
140:20
lets (1)
80:20
letter (1)
50:21
level (1)
13:17
liabilities (2)
121:5,6
liability (1)
65:20
liable (1)
51:13
likely (3)
17:4,4;90:18
Liliya (2)
84:13,13
L-I-L-I-Y-A (1)
84:13
Limited (15)
22:16,18;41:23,25;
42:3;43:9;51:5;55:14;
79:25;88:9;91:9;92:3;
165:20;175:10;178:5
linking (1)
98:10
list (1)

Flame S.A. v.
Industrial Carriers, et al.

Viktor Baransky - CONFIDENTIAL
December 12, 2013

7:5
listed (6)
7:24;51:4;52:14;
75:22;76:13;145:16
Listen (1)
83:14
lists (1)
75:8
literally (1)
126:18
litigant (1)
154:23
litigation (5)
11:3,7,12;73:20,23
litigations (1)
9:5
little (2)
73:12;83:7
live (5)
12:24;180:19,20,
21,22
lives (3)
84:11,12;151:3
living (7)
41:14;82:23;
113:22,25;114:1,1;
151:1
Lloyd (3)
8:8;31:14;63:18
loading (1)
93:2
loan (9)
65:19;175:10,16,
21,24;176:1,3,8;
178:21
local (1)
49:25
locate (2)
38:24;152:22
located (13)
6:14;39:14;40:14,
15;94:6;105:13,14;
106:9;161:22,24;
170:23;171:2;176:13
locaters (1)
162:1
locked (2)
137:16,17
London (4)
8:10;63:20;154:9,
11
long (7)
18:19;19:14;20:6;
32:14;63:4;83:9;
150:23
longer (1)
96:21
long-term (2)
129:1;136:14
look (10)
41:16;53:20;74:19;
75:3;132:10;156:19;
163:7;169:23;175:23;

182:17
looked (1)
175:25
looking (8)
29:12;105:7;
106:10,11;113:5;
176:25;177:2,4
looks (3)
74:23;169:7;175:4
losing (1)
127:5
lost (1)
108:20
lot (16)
29:23;59:10;72:25;
93:4;95:8;114:25;
120:6;126:20,21;
127:4,5,13,22;130:21;
136:12;181:2
lots (1)
69:21
low (1)
135:1
lowest (4)
134:19,20;139:9,10
Ltd's (1)
151:6
lubricating (1)
49:8
Lunch (1)
86:24
LYON (9)
90:23;91:6,11,16,
18;92:6,6;98:15,16

M

M/V (5)
80:1;87:11,20;
90:23;91:11
MADRESS (1)
143:22
MAGPIE (5)
138:16,18;139:7,
13;140:6
M-A-G-P-I-E (1)
138:17
main (3)
72:11;119:2;146:10
mainly (2)
46:4;48:17
maintain (2)
106:8,14
maintained (2)
104:21;105:19
major (5)
30:5;60:15;68:9;
70:14,17
majority (1)
58:22
making (6)
25:2;31:15;33:17;
98:23,24;161:14

man (8)
59:23;66:9;68:2,12;
84:23;106:10;114:14,
16
manage (4)
88:22;92:18,19;
144:10
managed (4)
89:13,14;92:12,19
management (6)
45:2;47:8;81:2,24;
82:1,4
manager (15)
35:24;48:24;49:2,8;
52:12;75:19,23,25;
76:4;168:24;172:7,
13;175:3,5,6
managers (3)
40:14,14;45:7
managing (1)
104:10
manning (1)
114:23
man's (1)
158:13
many (17)
74:8;86:19;88:18;
89:1,4,21;90:8;92:12;
102:20;108:4,10;
109:17;111:25;115:1;
136:11;151:13;164:3
margin (1)
93:6
margins (1)
135:14
MARINA (6)
87:11,20,22,23;
88:10;89:23
marine (4)
60:25;87:7;88:9;
121:8
Maritime (15)
8:2;13:19,20;34:21,
24;35:2;39:5,6,8;
51:8;52:22;70:5;76:9,
13;103:5
Mark (6)
8:16;21:8;35:8;
36:8,17;80:3
marked (13)
21:10,14;35:9,13;
36:10,13,18,25;74:14,
18;79:23;151:9;
159:14
market (10)
58:20,21;65:21;
95:9;96:21;98:19;
103:1;125:23;130:24;
131:1
markets (3)
25:1;95:13,13
marriage (2)
21:3;119:15

Marshall (26)
8:19;15:8,12;24:9;
41:22;42:3;52:23,24;
66:10;70:5;71:12;
83:20,20;88:10;
104:14;108:11;
165:13,21;167:16,25;
168:4,13,15;177:20,
·22,25
matter (6)
7:13,17;10:5;11:9;
82:14;172:5
matters (1)
70:24
maximize (1)
93:6
May (15)
5:16;11:11;41:8;
47:5;61:1,1;103:22;
131:3,4,5;157:2;
174:13;177:24,24;
178:13
maybe (54)
10:8;12:12;19:9;
26:8;40:12,15;62:18;
63:6,6,6;66:24;67:21,
21,23;76:14;91:5,25;
95:4;98:24;102:25;
104:2,3,3;114:20;
115:12;116:13,13;
120:19;124:18,19;
127:2,2;128:11,11,11;
134:8,20,25;138:2,2;
139:17;140:23;
142:20,20,21;143:2;
151:12;153:24;171:1,
1;174:17;181:4;
182:4,4
MD (1)
88:2
meals (2)
57:2,4
mean (45)
13:25;14:3;15:11,
18;17:24;24:7;31:24;
38:3;39:12;49:18;
50:3;57:3;64:23;
68:22;69:5;71:10;
74:1;80:18;82:1;
84:22;88:21,23;
89:18,18;93:10;
96:18;98:18;105:5;
110:15;113:21;114:9;
123:25;126:18;127:2;
128:14;129:12;
133:16;134:3;146:6,
12;147:23;157:5;
158:16;166:24;
181:20
meaning (3)
40:12;60:20;146:13
means (2)
46:11;166:25

meant (2)
124:20,21
Mediterranean (2)
134:9;138:21
meet (4)
151:2;173:21,22,23
meeting (13)
25:11,12,16,18;
27:22;28:2,7,9;37:7;
54:21;115:23;117:13;
122:3
Meetings (7)
115:22;117:9,11;
163:23,24;164:4,7
MELBOURNE (1)
143:4
member (4)
27:17;84:25;
129:22;167:24
members (2)
34:15;115:12
memorandum (1)
43:8
memory (2)
38:19;128:18
mention (2)
28:14;30:12
mentioned (16)
8:17;30:21;32:2,2;
47:24,24;52:21;
82:16;84:6;97:25;
99:13;112:20;129:4;
136:17;178:20,23
met (6)
15:21;23:19;
148:13;150:18,25;
173:24
meters (2)
60:21;94:9
Metinvest (20)
58:4;96:12,13,13;
98:4,5;99:8,9,12;
100:11,13,14,17,18;
133:10;136:8,9,15;
138:25;139:2
MFB (6)
7:14;8:8,16,19;
37:25;63:9
Michael (28)
7:20,22;8:1;20:13;
26:18,20;27:2;34:22;
56:5;58:25;59:2,13;
60:5;75:11;76:15,17,
22,25;77:2;101:14,16,
19;102:1;120:19,20;
148:17;149:15;
169:24
Microsoft (4)
147:14,15,16,17
mid (4)
30:12;122:23;
131:23,23
middle (2)

122:15;126:12
**might (6)**
6:9;43:4;53:3;73:1;
120:7;150:9
**million (37)**
34:7,8;73:13;97:14,
18;101:9;103:13;
122:11;135:7,11;
136:18;137:2,22;
139:21,25;140:8;
141:6,7,8,10,22;
142:9,20,21,21;143:3,
8,12,16,20,24;144:5,
6,11;147:21;148:2;
178:24
**millions (1)**
137:9
**mills (3)**
97:24;98:8;100:13
**mind (1)**
174:16
**mine (3)**
82:22,22;97:11
**minutes (5)**
162:25;163:1;
164:4,11;178:17
**misleading (2)**
151:18,25
**misled (1)**
65:5
**misrepresents (1)**
30:24
**miss (1)**
90:6
**misstates (1)**
151:17
**mistaken (1)**
176:2
**mixed (1)**
98:11
**MKTM (20)**
6:11,17;48:24;
49:13;50:15;51:7;
52:17;68:15;83:16,
17,19,25;170:25;
172:4,14,16,16,17,23,
25
**mom (6)**
103:10;141:8;
172:25;178:23;
180:11,22
**moment (7)**
17:20;74:18;80:2;
127:21,21;129:7;
130:8
**money (45)**
11:11,22,24,25;
24:3;25:2;33:19;
42:18;44:18;49:6;
50:1;66:2;71:13;
72:13,18;74:4;89:9;
98:25;101:10;103:3,
9;107:11,12,13,14;

114:13;122:6,7,8;
123:23;127:5;134:1;
137:12;144:24;145:1,
7,11,14;148:7;161:7,
11,14;179:12,13,14
**monies (2)**
44:18;161:5
**month (11)**
19:11,12,13;20:5;
29:15;33:18,18;
66:24;125:16;131:4;
181:4
**monthly (1)**
159:24;160:12
**months (12)**
18:16,21;30:23;
41:5;66:24;77:12;
83:8;111:7;130:10,
11,18;150:7
**Moonshadow (2)**
87:7;88:9
**moot (1)**
157:3
**more (14)**
17:3;26:5;33:15;
57:14;60:23;66:23;
78:22;128:16;139:6,
17,18,18;144:12,12
**moreover (1)**
88:4,6;90:19
**morning (1)**
182:22
**mortgage (1)**
175:11
**mortgages (1)**
175:15
**Most (23)**
9:10;17:4,4;22:4,5;
39:5,8;88:16;90:17;
91:20;94:23;101:17;
102:3;104:22,23;
105:10;106:5,12;
111:7;138:11;146:18;
172:6,7
**mother (13)**
84:14;97:7;103:10,
11;114:1;136:18;
137:4,12;144:24,25;
149:13;179:12;182:1
**mother's (1)**
180:17
**motion (3)**
155:16,17;182:24
**motor (5)**
80:13;87:23;89:23;
165:18;175:1
**move (4)**
31:19;86:3;155:15;
159:8
**moving (2)**
57:5;96:20
**MSB (1)**
152:12

**much (12)**
46:17;87:18;88:14;
103:9;125:24;134:1;
137:15;141:21;142:8;
143:1,6,11
**Multiplied (1)**
134:6
**must (4)**
90:19;100:23;
101:1;104:23
**Mutual (1)**
50:24;173:5;174:2
**mutually (1)**
21:24
**myself (13)**
6:23;21:20;46:18;
47:20;54:13;84:2,5;
101:2;103:7;168:6,8,
10,19

---

**N**

---

**name (31)**
5:13,21;28:17;50:5;
52:6;66:21;83:21;
87:8,11,15,16,24,25;
92:2;94:13,14;98:3;
99:16;101:8,9,11,12;
103:15,18,22;109:10;
111:14,16,17,18;
121:16
**named (4)**
90:22;142:16;
163:1;164:18
**names (5)**
18:3;77:19;167:18,
22
**Naqvi (6)**
63:2,4,12,15,15,20
**National (1)**
13:20;23:7;50:3;
106:13
**nationals (1)**
22:24
**natural (5)**
28:24;82:7,12;
103:2;151:1
**nature (2)**
74:11;102:7
**Navigation (2)**
67:8;121:13
**nearly (3)**
9:5;28:5;116:21
**Nechipurenko (1)**
94:7
**need (30)**
5:1;8:18;13:8;
17:22;33:12,13,13,14;
42:24;50:2;55:21;
65:14;71:8;82:13;
95:10;107:11,14;
108:8,10;118:6,7;
138:6;139:20,25;

140:8;141:6,9,10,11;
157:13
**needed (1)**
56:20
**needs (2)**
16:11;49:8
**net (2)**
34:1,3
**New (13)**
8:4;22;9:6;10:1;
11:4,7,23;24:25;72:4,
5;73:20;74:5;178:22
**next (9)**
7:1;18:11,22;44:24;
138:13,14;140:17;
156:12;178:17
**nice (1)**
31:17
**niche (2)**
61:16,16
**night (1)**
37:15
**Nina (1)**
27:16
**nobody (1)**
154:15
**Nodding (2)**
5:8;56:18
**nominal (2)**
23:15,18
**nominated (1)**
167:19
**nominee (1)**
168:3
**None (5)**
40:22,22;90:16;
144:14,15
**nor (5)**
90:20;119:7;
123:23,23;148:8
**normal (3)**
48:6;112:1;137:8
**noted (2)**
31:19;75:18
**notice (1)**
5:17
**notify (1)**
5:22
**notwithstanding (1)**
163:21
**November (19)**
32:23,24;38:21;
78:10;95:2;101:17,
17,20;102:2;132:14,
18;139:12,15,20;
140:4;144:9;146:9;
160:8;163:22
**number (27)**
6:15;21:11;29:16;
35:10;36:11,19;
74:15;86:6;89:9,22;
90:3;94:7,8;110:13;
128:12;139:15,16;

143:21;151:9;162:10,
24;164:15,25;165:16;
168:22;173:4;176:21
**numbers (2)**
141:5;143:8

---

**O**

---

**oath (1)**
30:21
**object (1)**
11:13
**Objection (8)**
9:12,21;39:20;
116:22;117:1;147:23;
151:17;174:17
**Objections (2)**
151:6;182:20
**obligated (2)**
147:10,15
**obligation (3)**
43:9,13;147:12
**obligations (2)**
62:12;72:3
**obliged (1)**
151:19
**obtain (6)**
135:22;145:1;
152:15,19;173:10,13
**obtained (3)**
34:14;145:25;
148:14
**Obukhov (7)**
6:1,2,3;50:7,14,15;
76:3
**obviously (1)**
62:24
**occurred (1)**
19:17
**October (26)**
32:24;33:2,3;75:5,
11;92:2,5;94:4,4,23,
24,24;95:1;101:18,20,
22;102:4;123:16;
125:17,23;131:1;
132:11,19,20;140:16;
146:8
**October/November (1)**
32:24
**Odessa (8)**
13:3,19;66:8;96:9;
124:18;150:21;151:3;
173:22
**Odessa-based (1)**
88:2
**off (19)**
12:2,4;21:12;26:1,
3;62:22;83:11;
100:25;109:12;
154:20,22,25;155:21;
156:5,6,6;158:19,22;
176:6
**offered (1)**

22:4
offers (4)
  23:10
office (49)
  6:14,18;8:8;15:12,
  14;27:16;39:1,1,2,3,3,
  14,22,24;40:1,10;
  41:10;43:7,7;50:2;
  67:19;93:20,24;94:2,
  6,8;102:9;105:13,16;
  109:15,17,18,21;
  110:10;111:5,9,14,24;
  114:3;115:19;123:22;
  132:17;148:19;153:6,
  9;161:24;166:10;
  170:24,25
officer (1)
  84:25
officers (2)
  17:25;18:1
offices (6)
  6:13;40:6;94:5;
  110:5,19;170:18
official (5)
  16:10;19:3,5;29:11;
  83:24
offshore (1)
  67:3
often (6)
  74:3,4,4;118:12;
  180:25;181:3
oil (6)
  88:22;134:14,23;
  135:2,3,4
oils (1)
  49:8
old (8)
  16:4;74:25,25;75:1;
  90:2;94:10;110:23;
  111:3
Once (2)
  181:1,1
one (60)
  5:2;9:17;10:13,13;
  16:21;25:22;28:6;
  36:21;37:10;38:12,
  25;42:11;47:17;49:3;
  54:25,25;55:17;58:3;
  60:14;68:9;72:9;
  74:25;77:14,14;
  83:20;85:19;86:14;
  90:1,4,5;91:2;94:6;
  97:13;98:17;104:15;
  107:7,10,24;110:14,
  16,16;112:24;123:1,
  20;126:25;127:10,13,
  23;135:9;137:21;
  138:20;143:16,16;
  144:7;145:12,12;
  176:11,12,12;180:1
one-third (2)
  91:19,21
only (19)

38:3;46:4;49:6;
  70:22;71:16,19;
  112:14,24;120:2,5;
  128:11;146:20;
  148:14;160:20;
  161:23;163:15;165:9;
  174:24;178:3
open (5)
  17:22;40:13;74:1;
  83:4;108:7
opened (3)
  83:5,6;170:16
opening (1)
  17:24
operate (7)
  49:7;50:4;89:4,6,7,
  7;140:24
operated (4)
  90:17,18;146:2;
  147:10
operates (1)
  89:12
operating (7)
  14:7,8;46:18;78:12;
  92:13;118:19;178:4
operation (3)
  17:18;98:22;168:24
operational (1)
  69:14
operations (21)
  10:21,23;12:17,20;
  18:13,20,23;40:14;
  41:3,3,4,9;53:8,10,17;
  73:24,25;75:25;76:3;
  124:1;129:8
operator (1)
  80:17
operators (1)
  17:20
opinion (2)
  61:14;120:5
opinions (1)
  117:5
opportunity (1)
  12:14
orally (1)
  5:9
order (10)
  24:4;32:13;33:7,19;
  49:7;50:1;71:21;
  72:13;139:15;140:24
ore (14)
  46:9;56:20;58:4;
  62:7;95:8,12,22;
  96:11;97:25;98:1;
  99:10;133:8,9;146:11
organizational (1)
  67:3
organized (1)
  180:3
organizing (1)
  14:8
others (5)

59:5;102:20;
  138:17;140:22;
  148:15
others' (1)
  116:17
otherwise (1)
  78:23
out (22)
  5:23;7:9;21:22,22;
  40:24;49:15;56:20;
  93:22;107:21;110:20;
  112:18,19;118:21;
  120:22;131:11;133:4;
  138:4;153:13,20;
  170:8,16;181:5
outside (4)
  181:18,20,25;182:1
outstanding (1)
  51:13
over (10)
  73:12;85:22,23;
  96:17,18;101:21;
  108:21;141:6;146:10,
  12
overnight (1)
  176:8
owed (6)
  10:2;11:22,24,25;
  101:9;147:21
owes (4)
  72:18;148:2,6,9
own (15)
  28:19;42:2;81:4;
  82:1;89:2,3,5,6;
  92:16;97:5;102:18;
  103:1,1;124:15;125:5
owned (14)
  30:10;88:4,8,10;
  90:14,17,17,20;91:3,
  4,5,7;147:20;148:2
owner (21)
  23:22;79:17,19,25;
  80:8,13,17,18,22;
  82:12;83:16,22,23,24;
  84:3;88:1;91:10;
  98:15;133:17;145:19;
  151:21
owners (5)
  17:19;45:4;50:6;
  88:3;124:8
ownership (4)
  25:3;82:8;89:1;
  165:18
owning (2)
  67:25;98:16
owns (4)
  42:5;54:24;145:19;
  158:14

P

package (1)
  153:10

packet (1)
  175:23
page (17)
  41:17;42:9;43:16;
  44:24;47:7;48:19;
  50:5,16;51:23;52:8;
  53:4;55:9;74:21;75:7,
  8;80:10;159:18
pages (1)
  74:14
paid (9)
  16:17;18:17;
  123:23;124:2,3;
  138:19;180:1,2,6
Panamax (21)
  60:17,18,19,20;
  61:2,3,5,8,13,15,17,
  25;86:11,12;94:19;
  125:13,21;126:13;
  128:18;130:9;133:20
Panamaxes (1)
  61:20
paper (9)
  15:8,10,11;28:20;
  59:2;93:21,23,25;
  119:8
paragraph (14)
  22:11,15;23:21;
  24:17;27:19;30:12,
  14;42:25;126:10,12;
  169:8;171:4;175:8;
  176:15
parents (3)
  113:22,23;181:24
Paribas (1)
  106:23
part (21)
  9:4;11:3,8;23:9;
  24:24;28:6,8;56:23;
  67:19;73:13;77:24;
  96:6;98:13;115:3;
  137:23,24;146:18;
  153:23;154:5;163:8;
  177:24
Partially (2)
  146:16,16
participate (1)
  64:19
participating (2)
  17:21;110:17
particular (3)
  11:9;131:10;134:21
particularly (1)
  22:1
parties (4)
  48:3;74:7;123:17;
  129:19
partners (3)
  85:19;95:7;114:22
party (22)
  11:14;72:1,21,22;
  73:14;79:14,19,24;
  80:16,22,24;81:3;

82:6,9;123:7;129:15;
  132:23,25,25;133:23;
  166:19;167:12
pass (4)
  14:16,20,21;86:3
passing (3)
  14:15;72:4,5
past (1)
  104:8
pay (15)
  9:9,11;33:12,13,13,
  14,19;49:8;50:1;
  100:15;102:14;135:7;
  141:14;147:22;
  179:21
paying (18)
  98:10;99:4;102:8;
  122:13,15,17,19,20,
  21,22;123:16,19;
  132:5,8;138:22;
  140:25;145:9,9
payment (2)
  9:15;73:12
payments (2)
  102:10,13
peak (1)
  95:18
People (40)
  29:24;30:2;35:20;
  37:7,10;48:6,7;57:14;
  62:13;72:16;78:7,21;
  94:2;102:15,19,19;
  103:2;106:11;109:6,
  18,20;110:17;111:10,
  11,12,25;112:5,13,21;
  115:1;116:15;120:6;
  122:13;136:11,12;
  166:7;167:11;172:21,
  22;173:24
per (17)
  34:14;46:3;86:15;
  88:7,8;110:15;
  126:15;129:15;
  134:19;138:22;139:2;
  140:25;145:8,8;
  148:14;162:2;181:11
percent (36)
  17:3;25:9,19,21;
  28:14,18,19;30:10;
  34:1,3,10,15;41:24;
  48:10;49:22,23,24;
  78:18;96:9;98:24;
  99:1,3;103:16;
  115:10;116:9,16,21;
  117:16,21;119:20,22;
  124:8;147:20;155:13;
  179:10,11
percentages (1)
  116:18
performance (1)
  42:22
period (22)
  12:11;26:22;32:25;

34:2;36:2;40:15,16;
58:1;65:15;74:24;
77:11,15;120:14;
134:22;135:13;
150:13;160:1;163:2,
20,23;164:19;165:19
**permanent (1)**
84:7
**permission (1)**
54:9
**permitted (2)**
24:22;179:4
**person (14)**
10:19;23:2;32:2,3,
3;37:10;38:2;47:19;
104:15;112:14;
169:23;170:5,9,22
**personal (12)**
69:7,12;83:2,23;
107:1,6,9,25;136:3,4;
137:12;177:11
**personally (10)**
21:23;60:13;62:4;
64:1;68:23;69:8;
136:10;154:19;
169:16;173:23
**persons (1)**
25:10
**P-H (1)**
125:9
**PHOENIX (1)**
142:24
**Physical (4)**
39:12;40:1;105:3;
129:18
**physically (2)**
170:4,5
**pick (1)**
130:24
**picked (1)**
170:16
**Pig (4)**
59:6,6,7,8
**pile (2)**
55:18,20
**pipes (1)**
94:11
**place (5)**
115:17;137:1;
146:21;164:7;180:4
**placed (1)**
157:21
**Plaintiff's (1)**
151:7
**please (8)**
7:6;11:18;31:3,16;
79:20;88:24;125:8;
157:12
**plural (1)**
127:10
**plus (3)**
97:5,5;137:19
**pm (1)**

183:5
**point (13)**
25:6,22;33:1,4;
61:6,7;62:7,8;110:18;
113:19;164:25;
174:17;175:24
**port (10)**
14:7,8;17:11,12,22;
33:14;46:14;96:9;
110:20;114:20
**ports (3)**
111:4;115:1;165:22
**position (4)**
18:11;36:7;119:13,
14
**possession (9)**
29:6;97:12,13,15,
18;103:12;105:9;
107:15;119:1
**possible (1)**
92:1
**power (14)**
23:6,8,16;47:16,23;
48:1;51:22;54:12;
81:19;166:17,23;
167:2,7,14
**practice (4)**
48:7;71:11;72:12;
128:25
**predicate (1)**
152:1
**prefer (1)**
154:12
**preferred (2)**
175:11,15
**prejudice (1)**
159:8
**prepare (1)**
14:19
**preparing (1)**
17:15
**present (6)**
22:13;36:14;92:9;
153:19;165:20;174:3
**presented (1)**
5:7
**Presently (4)**
12:24;13:15;124:5;
160:18
**press (1)**
78:9
**presume (1)**
120:2
**previous (3)**
87:24,25;152:10
**Price (15)**
64:3,7,12,21,25;
65:2,2,6;100:15;
113:6;122:10;127:23;
141:22;150:10,14
**prices (3)**
134:16,23,24
**printed (2)**

40:24;153:20
**prior (9)**
47:13;86:8;87:20;
117:8;118:9;119:21;
122:8;24;159:2
**probably (78)**
7:21;9:10;22:4,5;
23:17,17;34:8,16;
36:6;37:22,25;38:13;
39:5;41:10,18;47:15,
15;53:3;54:19;55:1;
63:7;66:17;67:14;
74:25;76:20,20;83:8;
85:20;86:22;87:19;
88:16;91:20;92:8;
94:4,23;101:17;
102:3;104:23,23;
105:10,20;106:6,12;
109:2;111:7;114:20,
23;115:23;121:14,25;
122:16;123:9;125:10;
127:19;129:6,8;
131:5,5,9,23;135:5,
10;138:11;142:9;
148:9,9;152:4,13;
164:2;167:21;168:14,
17;171:25;172:6,7,
14;180:7;182:23
**problem (2)**
74:10,10
**procedure (3)**
17:23;71:11;72:12
**proceeding (3)**
5:6;8:5;10:1
**process (1)**
156:4
**produce (3)**
152:9;160:15;
165:3;169:16,18;
171:16;174:8;177:11,
15
**produced (13)**
21:20,24;37:1;
95:12;153:1;160:20;
165:25;169:5,9,9,10;
170:13;182:15
**producer (4)**
58:4;96:11;99:9,10
**producers (2)**
46:13;97:25
**producing (1)**
171:2
**Production (3)**
36:18;151:8;182:13
**profit (2)**
34:1,3
**profitable (2)**
135:19,20
**Project (1)**
52:11
**Projects (5)**
52:19;70:8,9;84:4;
170:25

**promote (1)**
56:15
**promoted (4)**
18:12;19:18;20:23;
24:18
**promotion (1)**
18:22
**proof (1)**
173:5
**proper (4)**
11:16;61:14;
134:20;147:11
**property (4)**
158:14;181:25;
182:1,6
**proportion (1)**
86:13
**proposed (2)**
28:16;167:11
**proposing (1)**
100:14
**protocol (1)**
44:6
**provide (8)**
64:14;150:14,15;
162:7;164:11;165:6;
174:20;182:20
**provided (15)**
6:24;7:2,3;44:19;
60:3;64:3,6;65:6,8;
144:20,25;153:15;
159:3;165:9,12
**provides (2)**
60:19;66:11
**PTE (11)**
22:16,18;41:24;
43:9;45:5;47:14;
50:22,23;54:1,21;
151:6
**public (1)**
117:20
**puffing (1)**
31:15
**purchase (13)**
23:25;24:4,6;43:10;
44:15,18;54:9,23;
142:2,6,18;143:11;
177:9
**purchased (8)**
47:14;141:19,25;
143:6,15;161:5,7;
175:9
**pure (1)**
59:6
**purely (1)**
123:21
**purpose (18)**
22:12;23:24;42:15,
17;49:11;61:5;62:11,
15,19;65:25;71:15;
82:24;83:1,3;111:20;
133:7;156:7;159:5
**purposes (2)**

100:2;161:13
**put (13)**
21:14;40:25;55:16;
61:13;120:22;126:8;
128:2;130:10;134:1,
12,12;157:17;159:1

---

### Q

**quarantine (2)**
18:1,1
**Quarterly (2)**
118:13;150:6
**quick (2)**
103:12;178:17
**quickly (1)**
111:6
**quite (22)**
15:1,24;29:5;33:2;
34:5;64:1;66:22;
74:24;76:8;82:12;
83:6,7;95:16;98:22;
103:2;111:6;117:4;
132:13;134:25;137:8;
161:8;181:3
**quote (1)**
126:13

---

### R

**rate (4)**
128:2;129:15;
133:22,24
**rates (5)**
65:21;125:20,22;
128:22,23
**reaching (1)**
95:18
**read (14)**
12:6,9,14;42:25;
77:24;78:5,6;127:7;
130:25;148:23;149:3;
152:14,16;176:21
**reading (2)**
21:25;152:18
**ready (1)**
156:12
**real (1)**
132:13
**really (25)**
15:10;53:2;57:13;
59:3,10;62:14;67:1;
68:8;69:2,10,15;
70:23;71:14;74:2,3,3;
115:4;131:24;132:3;
137:20;138:5;139:4;
154:13;170:9;181:6
**reason (5)**
32:4;53:2;72:11;
95:14;160:19
**recall (148)**
5:21;6:6,9,15;7:18;
8:10,15,17,9:2;10:25;

12:10;17:1;18:2,18;
19:8;20:4,22;21:6;
22:3;25:14,15;28:1,3,
17;29:15;30:2,3,5;
31:2,4;32:13;34:3,5;
37:21;38:1;40:17;
53:2;54:24;58:17,23,
23;59:11;60:13,22;
62:5,18,19;63:15;
66:16;67:9,10,12;
71:22;73:13,15,17;
74:1,3,8,9,11;78:14,
15;79:16;83:6,19,19,
21;86:5;87:5,9,19,23;
91:4,7,19;92:8;94:22;
97:12;99:23;101:4,
14;102:12;103:7;
107:4,9;111:17;
113:12;115:14,15;
116:12;117:14;
120:20,20;121:5,9,16;
122:2,5,22;123:2,2,6;
125:22,25;127:4,16;
128:20,21;129:8;
130:1,23;131:24;
132:3,5,23;134:3,9;
135:2;136:22;138:3,
12,14,15,17;139:4,5;
141:23,24;142:1,10;
143:2,7,12,14,17;
148:24;150:5;151:12,
13;152:12;167:10,20,
22;170:3;171:22;
178:25;182:6
**recap (3)**
40:23;41:2,9
**receive (8)**
24:6;7;49:21;
117:16;123:24;
141:14;172:8;182:22
**received (8)**
24:3;25:19;27:20;
73:11;136:18;149:2;
178:20;182:23
**receiver (1)**
135:25
**receiving (4)**
135:10;137:17;
162:5;164:9
**recent (4)**
144:7;145:5,6;
181:2
**recently (4)**
46:5;64:1;150:19,
20
**Recess (6)**
56:1;86:24;126:6;
157:16;158:25;
178:15
**reckon (1)**
34:7
**recollection (11)**
66:5;94:3;96:8;

133:25;137:20;139:8;
140:18;163:14;165:5;
174:10;180:1
**recommended (1)**
82:20
**reconsider (4)**
158:6;182:12,19,25
**record (15)**
12:2,4;16:11;21:12;
44:13;56:2;62:22;
83:11;96:1;100:25;
109:12;155:21;159:2;
176:6;182:11
**records (9)**
145:18,22,23,24;
164:16;171:5,8;
177:4,8
**redirected (1)**
95:12
**reduced (2)**
99:3;119:22
**referred (1)**
80:6
**refined (1)**
174:18
**reflect (1)**
41:22
**reflected (1)**
42:10
**reflecting (1)**
165:21
**Regardless (1)**
109:18
**region (1)**
114:25
**Regional (11)**
69:17,21;70:1,2,3,
15;106:16,25;107:20;
108:5,24
**regions (1)**
57:9
**register (3)**
22:23;118:6,7
**registered (22)**
6:14,20,22;8:9,22;
12:24,25;13:3,15;8;
16:7,8,9;18:25;49:19;
50:2,2;84:6,8;91:10;
180:10,12,14
**registering (1)**
22:24
**registration (2)**
165:18,21
**registrator (5)**
6:24;7:1,2,3;66:12
**regular (1)**
181:17
**reiterate (1)**
90:19
**related (3)**
8:5;21:3;119:15
**relates (1)**
174:9

**Relating (14)**
64:9;65:7;164:17;
165:10,17;168:24;
169:3;171:5,8;173:7;
174:7,21;175:9;
176:16
**relationship (14)**
11:13,14;43:23,25;
46:7;47:5;57:4;73:9;
90:25;100:10,12,13;
119:18;180:20
**relationships (2)**
57:2;102:20
**relocated (1)**
95:13
**rely (1)**
71:1
**remember (41)**
5:23;8:16;16:3,25;
17:16;19:1,2;57:6;
58:10;59:3,4;60:14,
21;62:15;67:17,17;
71:23;73:15,16,16;
74:10;87:25;95:2;
102:10;103:21;118:3;
127:17;128:22;
131:23;134:7,17,17,
23;137:20;138:5;
139:14,16;142:6,13;
167:22;168:21
**renewing (1)**
173:17
**rent (2)**
13:15;93:17
**repay (1)**
97:16;99:7
**repeat (4)**
7:5;11:17;31:3;
112:18
**report (1)**
172:4
**reporter (6)**
5:10;13:10;51:16;
58:15;125:8;177:14
**reporters (2)**
78:5,6
**reporting (1)**
27:10
**reports (5)**
17:19;64:4,7;65:7;
113:6
**represent (2)**
30:17;175:25
**representative (5)**
36:5;56:14;76:7;
140:14;156:23
**represented (8)**
8:4,13;35:20;63:9,
13,14;79:17,18
**representing (9)**
10:15,17,18;36:2;
50:6;63:15,16,21,24
**Republic (1)**

165:21
**request (26)**
12:15;37:2;38:23;
63:19;65:22,23;
151:16;152:23;
157:17;159:23;162:5,
8,10;163:15;164:10,
14,15,21;165:16;
171:13,14;173:4;
174:7,21;176:21,24
**requested (2)**
86:7;176:15
**requesting (1)**
157:20
**Requests (3)**
151:8;159:20;
182:12
**required (3)**
151:15;152:25;
168:3
**requires (1)**
22:22
**reserve (1)**
182:21
**residence (3)**
180:11;181:18,20
**residing (1)**
27:14
**resolution (4)**
54:8;73:14;157:22;
158:8
**resolutions (1)**
53:22
**resolved (2)**
158:7,9
**respect (7)**
52:16;84:7;162:10,
24;164:6,15;173:4
**respective (2)**
163:2;164:18
**respond (2)**
151:15,19
**responding (1)**
169:3
**response (3)**
37:1;164:23,25
**Responses (6)**
151:6;156:20;
157:11;159:21;
182:12,22
**responsibilities (2)**
19:20;57:22
**responsibility (1)**
123:22
**responsible (10)**
7:16;14:7;17:14,15;
46:12;98:2;110:8;
111:22;145:13;
148:19
**responsive (4)**
152:23;162:7;
163:15;174:21
**rest (2)**

34:16;140:23
**restaurant (1)**
150:21
**restriction (1)**
167:1
**restrictions (2)**
49:14,20;52:25
**result (5)**
11:11,22;22:6;
67:25;96:16
**resulted (1)**
25:20
**results (3)**
24:19,21,25
**retain (1)**
7:11
**retained (3)**
9:8,25;10:4
**retains (1)**
64:21
**retired (4)**
84:15,17,18;181:8
**return (1)**
98:25
**returning (1)**
99:5
**review (6)**
39:19;80:2;130:8;
153:5,22;160:16
**reviewed (2)**
153:10;154:3
**Revised (1)**
151:7
**Riga (5)**
68:15,20,24;70:19;
108:24
**right (56)**
6:12;9:9;15:3;23:1;
29:19;30:19;32:7;
36:3;41:20;43:1;
44:17,17,20;45:14,15,
15,15;50:7,23;51:21;
52:9,9;53:3;54:9;
61:24;70:11,13,19;
75:5;79:6;82:5,18;
88:15;113:7;123:1;
124:8;130:9,10,13;
131:16;132:9,22;
133:6,13;135:23;
136:19;142:2,11;
147:2;155:23;156:9;
159:19;162:14;
163:16;164:25;166:1;
167:3;170:13;174:5;
176:9
**right-hand (1)**
75:3
**rights (2)**
79:4;182:21
**river (2)**
88:3,5
**role (1)**
120:8

**Roman (3)**
101:11;103:4,6
**room (3)**
40:18;60:25;115:23
**rooms (1)**
115:22
**rough (1)**
136:19
**roughly (9)**
89:10;96:24;
134:13,22;135:5,6,9;
136:22;181:2
**route (2)**
25:1;58:24
**routes (1)**
146:14
**Ruby (3)**
71:21,21,25
**rule (4)**
57:15;73:21;
156:25;157:2
**rules (1)**
154:22
**ruling (3)**
9:17,19,22
**rumor (1)**
132:4
**rumors (1)**
132:8
**run (1)**
49:18
**running (1)**
136:25
**runs (1)**
23:2
**rush (1)**
180:3
**rushing (1)**
96:3

---

**S**

---

**SA (1)**
80:1
**sail (2)**
84:24;157:3
**salary (13)**
6:22;16:17;18:17;
19:2,3,5,7,8;20:3;
29:8,11;33:17;49:9
**same (41)**
6:18;18:15;20:22;
26:5;45:16;47:17;
56:5;58:8;75:24;77:5;
96:20,20;102:23;
105:14,15,15;106:20;
109:15;111:7;120:12,
12;121:14;124:2;
127:22,23;128:2,3;
130:15;135:4;143:19;
146:10,14,15,23;
151:1;163:20;166:10;
180:14,20,21,23

**San (2)**
58:6,7
**S-A-N (1)**
58:7
**satisfied (1)**
9:21
**save (1)**
33:19
**saved (1)**
130:3
**saving (1)**
93:4
**savings (1)**
141:8
**saw (1)**
150:20
**saying (10)**
15:11;69:4;88:21,
23;93:10;96:18;
98:18;123:15;131:13;
156:23
**school (1)**
110:2
**scope (1)**
114:25
**scrap (1)**
91:24
**scrapped (2)**
91:24,25
**Sea (37)**
24:8,9;35:6;43:19,
22;44:19;47:11;49:1,
2,3,12;51:25;52:17;
54:17;57:5,10,11;
58:21;59:5;66:3;70:4;
88:5;92:13;105:18,
20;106:18;107:13;
134:9;138:21;161:8;
166:8,16;168:14,18;
172:4,7;175:22
**Sea/China (1)**
25:1
**second (17)**
12:3;31:12,13;40:9;
52:8;54:25;96:4;
108:19;115:21,22;
123:10;154:22,25;
156:5,22;174:12,14
**secret (2)**
117:20,23
**secretary (7)**
104:16,18,23,25;
105:1;109:14;167:21
**security (1)**
72:19
**seek (1)**
98:5
**seeking (3)**
11:2;72:19;162:11
**seem (1)**
52:20
**seems (5)**
26:6;127:7,13,22,

**23**
Selene (1)
71:2
**self-employed (2)**
35:5,5
**sell (3)**
46:15;100:15;
103:14
**seller's (1)**
43:7
**selling (7)**
46:3,4,5,11,17;
89:8;100:17
**semi-annually (1)**
150:9
**send (1)**
72:13
**sending (4)**
17:19;41:9;49:15;
98:7
**sense (2)**
128:3,6
**sent (10)**
37:18,19;38:9,12,
17;39:7;41:1;169:20;
171:9;172:3
**separate (2)**
40:18;102:24
**separated (1)**
102:22
**September (19)**
30:23;38:20;73:11;
102:11;122:16,16,21,
23,24;123:16,18;
126:13;129:3;131:20,
22,24;132:10,12,17
**Sergey (2)**
27:13;48:17
**Sergly (2)**
54:13,14
**serious (3)**
30:13,18;74:10
**seriously (1)**
72:6
**serve (2)**
154:17;156:4
**served (3)**
154:19;158:10,10
**service (4)**
23:10;43:19,22;
159:7
**services (1)**
64:14
**serving (4)**
154:23;155:4,9;
159:5
**SESSION (1)**
87:1
**set (26)**
7:9;8:18;28:16;
52:25;53:3;70:21;
71:18,20;83:8;88:11,
15,15;93:12,15,17;

**99:14;103:16;108:11;**
151:25;168:7,9,11,13,
15,17,18
**setting (5)**
5:5;71:12,15;82:24;
83:1
**settlement (1)**
145:3
**settlements (1)**
162:11
**setup (2)**
93:23;104:8
**seven (4)**
89:24;140:7;
149:22,23
**severally (1)**
51:13
**Seward (9)**
7:15;8:13,16;62:25;
63:13,14,16,20;
149:11
**Seward's (1)**
8:8
**Shaking (1)**
177:13
**Shanghai (1)**
36:5
**share (10)**
6:13,24,25,25;
28:25;41:18,21;
91:19,21;103:16
**shareholder (46)**
16:22;25:11,12;
26:25;28:2,5,9,16,18,
24;39:18;41:24;
65:11;68:3,7;108:16;
112:7,10,10;116:10,
14,14,17;117:8,9,10,
13;118:9,10,12,15;
119:4,20;122:3;
146:25;147:3,3,6,7,9,
14;154:18;155:12,13;
159:6;182:16
**shareholders (13)**
16:21;17:2;28:13;
68:10;85:20;110:13;
112:8;116:20,25;
117:5;119:8;164:17;
165:13
**shareholding (2)**
16:25;119:7
**shareholdings (1)**
116:18
**shares (22)**
25:10,19;26:12;
28:19;42:2;79:9;
112:14,17,25;113:3;
115:10;116:1;117:17;
118:6,8;119:9,21;
124:13;147:18,20;
178:5,7
**ship (65)**
17:19,20,21;33:7;

**42:14,17;45:1;46:12;**
47:8,14;49:7;52:6;
54:23;60:11,18;61:3,
5,17,21,23;65:14;
80:20;82:1,10;84:25;
86:14;87:12,13,14,16,
17,21,22,24;88:1,22,
22,22;91:20,21,22;
92:1,4,6;94:12,14,16,
18;95:1;114:11;
127:23;132:20;134:5,
8,17;138:19;140:6,
24;141:1,9,12,22;
157:3;175:11,15
**shipments (1)**
95:15
**shipping (46)**
14:9,9;34:20;36:10,
15;42:23;44:19;45:7,
20;47:11;48:6;49:18;
51:5,8,21;52:22;
69:19;70:5;74:14,24;
75:17,21;77:16;
78:22;79:11,16,18,25;
80:13;82:5,6;84:15,
20,22;85:3;88:2,20;
89:15;91:9;92:3;
100:3;114:16;133:19;
175:7;178:4;181:13
**ships (66)**
10:14;17:10;19:22,
23;24:25;33:5,20;
40:24;46:8;54:24;
56:13;57:23;60:2,3;
61:16,19;62:1,6,7,11;
67:22;84:24;85:5,8,
18;89:1,3,4,17;90:16;
91:6;92:5,12;94:25;
95:5;100:8,22;101:3;
114:12;126:19,20;
127:4,7,13,16,17;
128:2,13,14;129:4,7,
14,18,20;130:1,15,21;
131:11,14;138:15;
139:15,16,20;140:7;
142:23;143:7
**ships' (1)**
17:17
**shop (3)**
124:15;125:5,6
**short (4)**
12:11;34:2;77:11,
15
**show (3)**
79:20,22;165:13
**showing (1)**
65:25
**shut (1)**
77:7
**siblings (1)**
85:11
**sic (3)**
166:13

Flame S.A. v.
Industrial Carriers, et al.

Viktor Baransky - CONFIDENTIAL
December 12, 2013

side (1)
89:1
sign (4)
45:10,16;119:4,6
signature (2)
43:16;55:11
signed (7)
47:13;49:1;54:16;
149:8;156:7;166:4,7
significant (1)
128:24
significantly (1)
132:13
signing (6)
43:16;44:3,9;47:11;
50:6;55:13
signs (2)
45:13,19
similar (1)
89:23
simply (2)
100:1;174:23
Singapore (10)
22:19,22;55:7;
106:5,23;127:3;
128:12;141:13,14;
165:22
Singaporean (1)
22:19
single (4)
28:20;85:14;
103:21;155:11
single-purpose (1)
104:8
sisters (1)
85:13
sit (6)
8:3,7,12;144:19;
161:17;173:25
sitting (3)
115:20;124:1;127:8
situation (1)
91:17
Six (2)
126:21;150:7
size (1)
94:18
Skuld (3)
50:19,24;51:24
sky (1)
65:21
slower (1)
77:18
small (9)
33:15;88:5;90:1,2,
12;94:6,9;135:15;
147:19
society (1)
171:10
sold (8)
91:7,16,23;101:4,5;
178:5,7;182:8
sole (2)

23:24;160:19
solely (1)
100:2
solicitor (1)
22:2
solicitors (1)
63:10
somebody (7)
43:6;72:6,17,19;
118:4;120:19;171:2
somehow (1)
110:10
someone (9)
8:18;21:22;57:11;
60:1;61:11;93:15;
170:10,17,18
somewhere (6)
29:14;50:1;66:17;
102:11;148:25;151:2
Sorry (31)
10:3;11:5,17;28:8;
30:16;31:3;32:16;
35:14;52:8;54:2;
55:19;64:10,25;65:1,
5;71:3;81:25;85:12;
90:10;95:25;98:11,
11;102:1;108:19;
112:18;147:1;155:20;
171:6;175:4;176:2;
179:24
sort (3)
108:20;172:3,11
sorts (2)
121:21,21
sound (1)
182:18
sounds (2)
87:8;170:17
sources (1)
33:22
south (1)
58:9;98:19
Southern (2)
11:3;73:20
Soviet (2)
85:9;114:21
space (6)
40:13,13;74:2;
93:18,24;166:11
Spain (1)
182:3
speak (5)
83:12;148:11;
152:19;164:10,12
special (6)
14:17,17;28:16;
66:9;106:11;167:10
Specially (1)
151:5
specially-appearing (1)
151:21
special-proposed (3)
24:1,2;29:2

specific (4)
61:3,9,15,16
speculation (1)
117:3
spell (6)
13:6,9;99:19;
101:12;109:9;125:8
spending (1)
69:11
spent (1)
135:10
spot (1)
26:6
square (1)
94:8
staff (2)
37:21;102:21
stage (8)
20:20;29:4;30:8;
34:1;40:17;46:18;
57:1;111:18
standard (6)
17:17;45:1;60:19,
20;80:16;114:24
start (7)
14:10;30:22;32:16;
33:20;108:20;111:9;
163:22
started (26)
20:21;26:22;32:17;
46:4,5,17;77:7;85:10;
88:12;92:20;95:4,5,
16;96:20;98:1,5,9;
99:11,12;102:15,23;
121:20;123:12;
139:11,18;144:8
starting (1)
30:18
starts (1)
130:7
state (8)
9:20;13:19;18:1;
23:21;24:17;27:19;
78:21;93:12
stated (4)
52:6;80:7,17;
140:19
statement (18)
17:16;21:20,21;
22:7,12;30:25;32:19;
65:18;82:8;93:12;
126:8;127:6;131:13;
149:3,10,17;150:16;
159:1
statements (2)
159:24;160:12
States (5)
37:13,14;48:24;
126:12;148:25
stating (1)
78:15
Stay (1)
104:5

Steel (9)
58:6,7,7,11,11;59:6,
7;97:24;100:13
steels (1)
95:10
stevedore (2)
114:19,21
stevedoring (1)
46:14
still (11)
18:8;78:22;120:25;
122:21,22;123:16,19;
125:23;177:18,24;
182:7
stipulated (1)
82:2
stock (1)
178:5
stop (2)
122:17;158:3
stopped (5)
77:8;95:8;99:4;
111:3;132:8
stops (1)
132:5
store (1)
40:20
strategy (1)
62:17
Street (2)
6:15;94:7
strike (2)
160:6;178:21
structure (2)
16:25;83:18
Studies (1)
13:25
study (1)
13:23
stuff (2)
49:9;59:10
Su (11)
20:19,21;35:3;36:4;
56:14,19;59:22;76:6;
77:5;98:7;101:20
subcontracts (1)
49:13
subject (3)
129:9,12,14
subsidiaries (4)
71:1;159:25;163:2;
164:18
subsidiary (3)
40:4;72:9,14
suddenly (1)
130:21
sue (6)
78:17,25;79:2,5,7,9
sued (1)
78:24
suffer (2)
30:18,22
suffering (1)

97:16
suggest (1)
110:9
suggested (1)
149:5
suitcase (2)
137:7,8
suitcases (1)
137:10
summertime (1)
92:8
Summons (2)
155:5;159:3
supervisor (3)
26:17;27:3,8
Supplemental (1)
151:7
supply (2)
180:1,6
supposed (3)
49:2;103:16;119:9
Sure (51)
7:7,9:7;11:20;12:1,
16;21:18;36:6;38:4;
47:1;55:25;67:22;
68:4,5,8,13;69:1,12,
14;70:14,15,16;
76:11;78:23;79:21;
85:24;86:13;88:1,13,
25;91:14;96:10;
103:19,20;106:5;
107:7;109:1;114:18;
117:23;122:19;126:4;
140:13;147:10;
155:22;169:6;171:1,
3;172:1;173:9;
176:11;179:7;181:9
surely (1)
165:8
survey (2)
172:3,5
surveyed (3)
171:21,24;172:1
SWIFT (3)
44:13;123:24;177:8
Swiss (3)
66:20;67:6;83:4
Switzerland (2)
82:17;93:16
system (1)
41:5
systems (1)
14:6

—— T ——

tactic (2)
156:5;158:13
talk (4)
113:13,14;157:5;
158:1
talked (2)
107:2;113:20

Flame S.A. v.
Industrial Carriers, et al.

Viktor Baransky - CONFIDENTIAL
December 12, 2013

talking (22)
21:24;26:22;58:1;
67:18;73:21;88:21;
92:14;93:22;104:12;
110:21;117:18;
120:15;129:14,17;
133:1;136:12;147:17,
18;156:17;163:16;
174:5,13
Talks (4)
121:20,21;132:8;
174:7
tanker (1)
90:2
tankers (4)
89:11,17;143:14;
149:22
Tarasov (3)
112:12;119:13;
150:22
task (1)
37:8
tax (1)
50:2
teach (2)
114:9,12
team (1)
75:9
Tech (6)
52:11,19;70:8,9;
84:4;170:24
technical (6)
49:8;52:12;172:5,6,
13;175:3
technically (1)
24:7
technologies (1)
14:6
telling (1)
129:5
ten (11)
29:15;89:7,10,10,
16;92:9,11;113:24;
145:3;149:22;181:5
term (1)
51:1
testified (1)
169:19
testimony (8)
46:24;144:9,19;
148:11;161:17,20;
169:2;173:25
thereafter (1)
179:17
third (3)
42:9;116:10;156:6
third-party (2)
97:10;168:23
though (4)
58:19;81:22;161:4;
172:15
thousand (10)
19:9;29:15;33:17,

18;34:7;69:9;97:8;
134:13;135:8;141:4
three (7)
30:23;34:12;54:16;
63:6;77:12;159:25;
178:17
times (3)
14:20;34:13;181:2
tiny (1)
94:9
tired (2)
123:11,13
title (4)
16:5;18:24;57:17;
100:5
today (21)
8:4,7,12;10:10,15;
46:24;69:3;88:19;
120:25;124:17,22,22;
125:4;144:19;145:16;
147:22;153:10;
161:18;164:1;174:1;
179:7
together (1)
119:19
toilet (1)
55:24
told (27)
7:17;29:3;47:22;
102:13;112:9,10;
115:9,11,25,25;
118:18,23;121:25;
124:11;137:16;
139:14;140:17,21;
141:7;145:7;147:6,7;
148:13;152:15,25;
157:25;166:17
tomorrow (1)
158:3
ton (1)
134:20
tons (4)
60:23;61:17,18;
134:13
took (17)
13:24;28:6,8;66:22,
23;83:6,7,9;87:14,16;
99:7;115:17;130:21;
146:10,12;164:7;
179:16
Topolskogo (1)
6:15
topping (2)
93:3,3
total (4)
25:10;29:13;34:5;
127:17
totaling (1)
34:16
TOULON (1)
91:7
towards (1)
49:13

town (4)
180:20,21,23;181:3
Toyota (1)
98:19
tracking (1)
175:12
trade (1)
62:20
traded (1)
147:18
traders (2)
57:2,4
trades (1)
130:22
TradeWinds (3)
77:25;78:11,17
trading (4)
40:12;95:7;100:3;
146:14
Traffic (25)
24:8,9;44:19;47:11;
49:2,2,3,12;51:25;
52:17;54:17;66:3;
70:4;105:19,20;
106:18;107:13;161:8;
166:8,16;168:14,18;
172:4,7;175:22
trainee (11)
16:8,14;17:6;18:6,
8,10,12,14,17,19;
110:1
transaction (1)
133:3
transactions (3)
73:1;123:21;148:20
transcript (1)
12:6
transfer (1)
136:23
transferred (1)
49:25
transfers (4)
49:5,15;53:1;
175:12
Transfield (7)
73:3,9,12,17;
122:25;123:3,5
transhipment (1)
89:25
transhipper (2)
90:5,5
transhippers (2)
90:1;149:24
TRANSOCEAN (1)
138:16
transport (1)
14:6
transportation (2)
14:9;46:14
traveling (3)
5:24;124:19;181:2
Tread (1)
104:1

T-R-E-A-D (1)
104:1
Treadstone (2)
103:20,25
treated (1)
146:24
tried (1)
8:9
trip (1)
134:7
troubles (1)
30:13
true (2)
22:7;51:10
trust (1)
172:22
trusted (1)
47:19
try (2)
156:4;176:7
trying (3)
58:17;107:5;158:9
Tuesday (2)
37:14;38:21
tugs (2)
90:3,3,11;149:23
tune (1)
144:10
Turkey (1)
77:15
turmoil (1)
29:24
turn (5)
43:15;47:7;50:5,16;
53:4
turnovers (1)
107:8
two (23)
14:14,14,20,21;
40:10;41:7,11;54:24;
63:7;77:12,14;89:11,
16;90:1;91:6;114:22;
115:19;143:14;
149:22;178:17;181:1,
4,5
two-minute (1)
74:12
type (6)
21:21,22,23;61:11,
23;127:22
types (1)
62:1

## U

Ukraine (68)
6:18;8:2;12:25;
13:4;16:10;17:12,13,
21;30:3;36:1;40:3,22;
46:9,25;47:2;49:4,6,
10,16,19,21;56:20;
57:19;63:17;66:8;
69:9;70:13,19,20,23,

24,25;71:4;76:18,20;
79:1,2,3,6;87:5;
92:25;93:1;95:12,24;
96:6;98:1,22;99:10,
22;107:7;111:18,19,
21;130:4;133:8,11;
134:20;137:9,9;
141:12,13;149:1;
162:4;179:9,18;
181:19,20,25
Ukrainian (26)
17:22;31:24,25;
41:11;49:4;52:12,21;
53:15;58:4;68:16,18,
19;70:9,20,21,25;
79:7,7;95:9;97:25;
99:21;104:13;118:5;
172:13;179:5;180:7
Ukrainians (3)
41:12;58:5,5
Ultimate (2)
83:24;84:3
ultimately (1)
24:13
Um-hum (8)
21:16;37:3;51:15;
52:1;53:24;54:19;
159:22;162:15
unaudited (3)
64:4;65:18;150:15
under (13)
30:21;43:8,9;49:1;
87:15,16;92:2;94:13;
118:5;121:1;167:25;
168:4;177:24
underground (1)
94:8
underneath (2)
94:10;116:7
underwriters (2)
173:21,22
unencumbered (1)
149:25
unfamiliar (1)
180:9
Union (2)
85:9;114:21
United (3)
37:12,14;148:24
University (7)
13:20,24,25;14:1,
10,12,16
unless (1)
72:8
unofficial (3)
19:7,8;29:12
unofficially (1)
158:14
unregistered (1)
16:15
up (52)
8:18;28:16;34:7;
52:25;53:3;55:2,18,

20;57:9;61:18,18;
64:11;70:21;71:12,
15,18,20;82:24;83:1,
4,8;88:11,15,15;93:3,
6,13,15,17;98:10,11;
99:14;103:16;108:11;
128:18;130:7,24;
134:1;137:16,17;
141:2,3;147:5;160:8;
168:7,9,11,13,16,17,
18;170:16
**upon (6)**
21:25;131:25;
138:7;139:19,19;
182:14
**upside (1)**
55:20
**use (7)**
49:10;69:10;72:9;
100:14;107:12,13;
137:18
**used (6)**
55:6;68:25;69:1;
81:21;82:16;91:23
**useless (1)**
71:10
**users (1)**
100:18
**uses (1)**
81:4
**using (5)**
108:12,17;141:19;
146:15;161:5
**usual (1)**
134:7
**usually (4)**
43:5;65:17;108:15;
150:8

---

### V

**vague (1)**
171:13
**vanishes (2)**
147:21,24
**Varna (4)**
104:19;105:9,11,12
**V-A-R-N-A (1)**
104:19
**vary (1)**
89:9
**V-AUSTRALIA (1)**
141:24
**venture (5)**
77:13,14;138:10,
13,14
**verbal (1)**
28:15
**vessel (25)**
24:4,6;60:20;61:10,
11;81:22;87:10,23;
89:23;90:22;91:1,2,3,
3;94:21;125:14,21;

141:16;142:14;
151:22;165:18;
171:20,24;175:1,9
**vessels (10)**
61:19;86:9,10;
90:20;92:11;126:14;
145:24;146:1;149:23;
176:17
**V-EUROPE (1)**
141:17
**via (1)**
153:9
**Vietnamese (2)**
133:18,18
**view (1)**
80:23
**VIEWER (27)**
23:22,25;42:20;
43:10;44:16;48:22;
52:5,16;54:9;79:12,
17,19;80:1,14,25;
81:4,21;143:9,19;
161:5,7;165:19;
168:24;171:9,11;
175:1;177:9
**VIEWER's (1)**
173:5
**Viktor (4)**
5:14;36:9;69:6;
158:24
**Virgin (1)**
6:20
**Virginia (1)**
22:13
**virtually (4)**
49:17;50:3;68:17;
71:9
**Visa (1)**
45:19
**visits (1)**
151:3
**Vista (183)**
6:4,13,17,19;7:24;
9:11;10:5,7,12,17,21;
12:17;24:3;29:18;
32:10,15,17,20,23;
33:21;34:19;36:10,
14;39:4,8;42:23;
43:12,21,23;45:7,13;
46:6;50:14;51:4,21,
21;52:17;53:14;
54:17;64:15,16,22;
65:4;66:19,20;67:2;
68:14;69:18;74:14,
23;75:9,14,17,19,21,
23;76:1,9,17;77:7,9,
11,16,20;78:3,3,6,8,
12,16,22;79:11,16,18,
25;80:8,13,18,24;
81:1,3,8,18,20,21;
82:5,5,15,25;83:1;
86:6,8;87:15,17;
88:18,20;89:2,3,4,12,

13,15;92:9,10,16,20;
93:9,11,13,17;94:13;
96:17;97:1,22;
101:15,16,21;102:25;
104:20,22,25;105:1,3,
15;106:8,14;107:22;
108:12,13;124:25;
125:12;132:17;
134:18;138:6;139:11;
145:19;146:2,5,9,20;
151:15,19;154:18;
155:12,12,13;156:23;
159:6;160:6,7,11,13;
161:6,11;163:22,23,
24;165:4;166:8,15;
168:9,23;169:9;
170:6,17,18,19,20,21,
24;171:9;172:4;
174:9,13,14,21,22,24;
175:7;178:4,5,7;
182:15
**Vista's (2)**
81:22;107:12
**Vitale (5)**
27:14;28:21;48:18;
116:2,5
**V-KERKIS (1)**
142:4
**Vladimir (22)**
20:16;26:18;34:25;
35:23;53:5,7;59:16;
75:18,25;76:22,23,25;
77:2,3,17,17;101:19;
102:1,3;104:19;
105:9;106:1
**voice (1)**
55:2
**volumes (1)**
95:18
**voluntarily (1)**
154:14
**voluntary (1)**
154:15
**voyage (4)**
33:8;128:25;
135:19,20

---

### W

**wait (1)**
83:13
**waiting (1)**
101:25
**walk (1)**
109:17
**walked (3)**
110:5;111:13,24
**wants (2)**
26:7;126:2
**washout (2)**
73:6,7
**water (1)**
94:9

**Waterhouse (5)**
64:4,7,25;65:2,2
**Waters (7)**
64:12,21;65:7;
113:6;122:10;150:10,
14
**way (4)**
26:3;61:14;135:13;
157:19
**Weaver (5)**
71:2,13,15,18,19
**website (6)**
50:10,11;74:14,23;
76:12,13
**week (5)**
19:11;86:14;
152:10,10;181:1
**weeks (8)**
14:20,21;86:15,17,
17,18;181:1,5
**well-established (1)**
123:4
**well-known (1)**
115:6
**Wells (1)**
79:23
**western (1)**
40:11
**what's (14)**
5:15;10:9;12:23;
13:17;31:23;36:24;
61:5;64:18;67:15;
87:9;126:21;142:18;
157:23;158:8
**Where's (1)**
124:10
**Whereupon (1)**
183:4
**wherever (1)**
115:24
**whilst (2)**
22:1,3
**W-H-I-L-S-T (1)**
22:1
**white (1)**
98:20
**Whole (5)**
74:20;91:22;
102:15;138:1;157:2
**whose (1)**
133:9
**wife (1)**
69:11
**Winner (1)**
35:6
**wire (7)**
49:5,6,15;52:25;
136:23;179:19,19
**wires (1)**
180:8
**withdraw (6)**
22:11;32:17;63:8;
64:2;92:10;174:16

**withdrawing (1)**
159:7
**within (12)**
12:12;49:6;70:22;
89:17;112:13;131:5;
140:7;166:3;169:4;
170:24;174:3;177:7
**without (2)**
159:7;167:1
**witness (33)**
11:15,17;13:8,11;
34:14;36:20;46:22;
51:17;55:4,4,19,22;
58:17;70:2,4;77:20;
80:7;83:12;86:18;
96:2;101:1;104:2;
109:10;113:17;117:2,
4;124:22;125:9;
126:1;151:23;156:15,
23;177:15;183:2
**wondering (1)**
170:15
**word (8)**
7:1;22:1,3,4;61:8,
13,15;82:11
**work (21)**
5:20;11:22;20:10,
13,16,19;22:6;24:19;
71:25;78:7;103:3;
110:19;111:9;116:6;
119:22,25;125:4;
166:10;172:21;
181:12,15
**workbook (6)**
31:21,22,23,24,25;
32:1
**worked (11)**
7:22;20:12,15,18;
26:23;35:19;57:8;
76:23;77:11;111:6;
119:19
**worker (3)**
59:14,18,20
**working (38)**
17:7,11;18:16;20:9,
21;26:15;29:7;32:3;
39:10;41:13;50:13;
56:4;71:22;73:24,25;
77:15;78:7,21,22;
84:19;93:8,11;98:8,
25;103:6,7;110:7;
111:4,12;114:17,17,
19,20;115:19;130:20;
131:20;162:4;181:8
**works (2)**
15:13;181:7
**world (3)**
57:9;128:3;146:4
**worthless (1)**
180:5
**written (5)**
78:11,20;80:12;
110:9;182:22

Flame S.A. v.
Industrial Carriers, et al.

Viktor Baransky - CONFIDENTIAL
December 12, 2013

wrong (9)
6:9;63:7;101:2;
104:3;113:25;144:16;
147:15;148:15;176:5
wrongful (1)
158:16
wrongfully (1)
151:22

**X**

Xiamen (6)
58:8,9,11,12,13
X-I-A-M-E-N (2)
58:12,15

**Y**

year (18)
13:21;14:21;18:16;
19:11;26:24;34:4;
77:21,21;86:5,18;
91:24,25;150:4,6,8,
25;162:12;164:6
years (20)
14:14,14;16:3;41:8;
63:6,6,7;69:14;71:24;
74:8,25;75:1;91:4;
113:4,24;118:20;
145:3,5,6;174:2
yesterday (2)
48:8;182:23
York (11)
8:5,23;9:6;10:1;
11:4,7,23;72:4,5;
73:21;74:5
Yudaev (11)
20:10;34:19;35:23;
59:20;75:18;76:23;
77:3,17;101:20;
102:3;170:1
Yup (29)
12:22;23:18;35:7;
44:5,8,11;45:3,6,12,
12;47:9;48:23,23,25;
50:17;56:10;77:6;
82:18;105:25;106:2;
107:18;110:4;116:19;
154:15;156:21;160:5;
165:24;169:1;176:23
Yuzhny (3)
17:11;93:2;110:7

**Z**

Zaslavchik (1)
109:8
Z-A-S-L-A-V-C-H-I-K (1)
109:11
Zorin (7)
43:17;44:3,9;47:10;
54:12;75:22;166:13

**0**

00020 (1)
44:12
00022 (1)
44:25
00109 (1)
163:8
0021 (1)
44:12
0034 (1)
47:7
08 (3)
130:7;131:1,1

**1**

1 (14)
21:9,11,15;22:11,
15;39:16,17;88:1;
112:7;135:10;160:1;
163:20;164:19,19
1,200 (2)
134:13;135:4
1.2 (1)
135:11
10 (14)
13:4,11;30:12,15,
16;34:3;126:10;
142:20,21,21;143:8;
144:5;158:11;175:8
100 (3)
53:4;78:18;179:11
108 (1)
174:3
109 (2)
163:10,11
11 (2)
88:16;176:15
111 (1)
53:20
115 (2)
163:8,11
12 (6)
38:21;127:11;
142:9,20;144:6;
176:21
120,000 (1)
141:1
12th (1)
124:21
13 (1)
78:10
1300 (1)
140:23
14 (4)
60:22;90:3;119:22;
149:23
14.2 (1)
60:21
145 (1)
55:9

**2**

2 (7)
13:16,16,22;35:8,
10,13;162:11
20 (3)
116:21;155:13;
158:11
20,000 (1)
140:16
2000 (1)
66:17
2002 (1)
14:11
2003 (1)
113:24
2004 (4)
16:4,4,14;91:5
2005 (3)
19:15;20:21;91:5
2006 (11)
19:16;20:21;65:15;
68:11;87:3,4;88:11,
12;97:20;98:1;99:16
2007 (5)
13:22;26:24;27:4,9,
10
2007/2008 (1)
56:7
2008 (67)
20:8;24:18;25:14;
29:7,9,17,23,25;
30:13,23;32:20,23;
39:22,25;40:1;57:20;
58:2,3,20;73:11;
78:10;82:16,18,19;
87:14,18;92:2,5;
93:13;94:4,24;97:21;

99:6;101:18,20;
111:24;112:1,7,20;
114:6,7;120:16,17;
122:24;125:18;
126:13;128:18;129:3,
6;131:21;139:12;
140:16;144:9;146:8,
9;160:1,8;162:12;
163:2,21,22;164:6,19;
165:19;174:2,4,6
2008/2009 (2)
92:15,16
2009 (13)
77:22;86:5;91:20;
92:7,8,21,22;94:24;
95:17;99:6;135:14;
150:16;173:10
2010 (5)
66:5,18;71:23,25;
173:14
2011 (11)
63:18;66:17,18;
75:5,11;87:19;91:22;
160:1,3,9;173:19
2012 (5)
91:22,23,23;95:18;
174:6
2013 (4)
79:24;163:3,21;
164:20
220 (2)
134:22;135:4
24 (2)
127:7,9
24th (2)
29:17;32:20
25 (1)
99:3
250,000 (2)
135:5;141:3
26 (1)
75:5
260,000 (1)
135:5

**3**

3 (4)
36:8,11,14;162:24
3,000 (2)
140:25;141:1
30 (2)
140:7;158:11
31 (6)
45:16;160:1,2,3,9;
163:3
31st (1)
163:21
32 (1)
60:23
33 (2)
34:16;99:1
35 (1)

135:3
370 (1)
141:3

**4**

4 (16)
20:4;23:21;34:1;
36:17,19,25;41:16;
153:24;154:2,6;
159:18;163:9;164:15,
25;176:1;177:7
4,000 (2)
20:5;132:15
4:55 (1)
183:5
40 (4)
102:21;112:5;
122:11;141:1
45 (6)
13:5,12;112:5,13,
21;134:6
47 (1)
48:19
470 (1)
141:4

**5**

5 (4)
74:15,18;79:24;
165:16
50 (10)
9:5;17:3;49:22,23,
24;129:7;134:10,10,
11;179:10
50,000 (1)
55:7
51 (8)
25:21;30:10;34:10,
17;48:10;50:5;124:8;
147:20
52 (3)
86:17,19,20
56 (4)
86:15,17,18,19

**6**

6 (4)
94:7;151:9;159:15,
16
6.5 (1)
141:22
60 (7)
86:9,10;94:8,25;
109:20;127:18;129:4
60,000 (1)
61:17
65 (1)
129:7
66 (1)
174:3

## 7

**7 (8)**
  24:17;27:19;65:15;
  90:4;94:8;140:8;
  168:22;169:8
**7,000 (1)**
  140:20
**70,000 (1)**
  132:10
**71 (1)**
  50:16
**75 (1)**
  51:23
**750,000 (1)**
  134:11
**76,000-tonner (1)**
  60:21
**7th (1)**
  5:16

## 8

**8 (9)**
  30:14;65:16;
  143:16,20,24;144:5;
  171:4,6,7
**80,000 (1)**
  61:18
**800 (1)**
  134:25
**81 (1)**
  131:4
**89 (3)**
  15:16,17,19

## 9

**9 (3)**
  143:3,12;173:4
**90 (1)**
  131:11
**90,000 (5)**
  128:19,21;131:2,6;
  132:11